# EXHIBIT A
## Part 1



**Proskauer** Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 140107115**
**Client/Matter No. 17456.0002**
**April 18, 2014**

**Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending March 31, 2014 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 02/26/14 | DJD | ████████████████████████ review settlement demand letter and review cases under Stored Communications Act. ███████████ | ~~5.00~~ 1.0 A. |

████████████████████████████████████████████████████

██████  ████         ████████████████████         ████

| 02/27/14 | DJD | Draft cease and desist letter; review settlement communication from opposing counsel and assess claims therein; research Stored Communications Act; review additional settlement communication from opposing counsel; begin drafting complaint. | ~~4.50~~ 2.0 |
| 02/28/14 | LBC | Emails re: status and computer analysis. | 0.25 |
| 02/28/14 | DJD | Research Stored Communications Act, Computer Fraud and abuse act, and claims for breach of fiduciary duty, invasion of privacy and whistleblower claims under Florida and Kentucky law; continue drafting complaint; review information from investigation of claims by C. Carmicle. | ~~7.00~~ 2.0 |

█████████████████████████████████████████████████████

████████████████████████████████████████████████████

██████  ████         ████████████████         ████

| 03/03/14 | DJD | Review interview notes and documents related to investigation into allegations made by C. Carmicle; research compulsory counterclaims and federal jurisdictional issues; continue drafting complaint; ███████ | ~~7.25~~ 0.5 |

████████████████████████████████████████████████████

████████████████████████████████████████████████████

██████  ████         ████████████████         ████

| 03/05/14 | DJD | Continue drafting complaint; research counterclaims and venue issues; call with B. Caddington ████████ access to Carmicle computer; draft B. Caddington affidavit | ~~1.00~~ 0.5 |
| 03/06/14 | LBC | Review and comment on draft complaint; ████████████████ | ~~1.00~~ 0.5 |
| 03/06/14 | DJD | Research venue and forum selection clause issues; review and revise complaint; ███████████████████ review emails re settlement communications and forensic inspections | ~~1.00~~ 0.25 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 03/07/14 | LBC | review and revise draft complaint; | ~~2.50~~ 0.5 |
| 03/07/14 | DJD | Review and revise complaint; research potential intrusion of privacy claims | ~~3.00~~ 0.25 |
| 03/08/14 | LBC | Conference call w/client; emails re: strategy. | ~~1.50~~ 0.5 |
| 03/10/14 | LBC | emails re: legal research; review current draft complaint; | ~~2.50~~ 0.5 |
| 03/10/14 | DJD | Review and revise complaint; | ~~5.50~~ 0.5 |
| 03/11/14 | DJD | Review, revise, finalize and file complaint and related documents; | ~~5.75~~ 0.5 |
| 03/12/14 | LBC | Interview Bill Snow; | ~~1.50~~ 0.5 |





| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

03/14/14   LBC   confer B. Snow re: litigation hold issues;   ~~0.75~~ 0.25

03/17/14   LBC   confer with K. Coddington re: email issues; emails with K. Coddington;   ~~1.50~~ 0.75

03/17/14   DJD   Call with L. Chinn re case strategy; call with K. Coddington re email and network issues; draft notes of interview with K. Coddington;   ~~2.25~~ 0.5

03/19/14   DJD   Conference call with L. Chinn and T. Bryan re forensic inspection; draft and revise letter to opposing counsel re passwords to C. Carmicle work computer;   ~~1.50~~ 1.0

03/24/14   LBC   Review and revise letters to Carmicle counsel; attend conference call w/client; revise letter re: passwords; emails re: computer issues.   2.50

03/25/14   LBC   w/client re: computer analysis; emails   ~~5.00~~ 0.5

En effet



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

03/27/14　LBC　Emails w/client re: status; revise letter re: passwords; emails w/client and ~~2.00~~ 1.0
further revisions; finalize and send letter to Carmicle's counsel; ▉

03/30/14　LBC　Review client documents and interview notes; confer F. King; ▉ ~~4.00~~ 3.0

| Date | Attorney | Description | | Hours |
|------|----------|-------------|---|-------|



| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| **Total For Partner** | | | |
| DANIEL J. DAVIS | | 710.00 | |
| EMILIE ADAMS | | 625.00 | |
| **Total For Associate** | | | |
| SHEALEEN E. SCHAEFER | | 270.00 | |
| **Total For Legal Assistant** | | | |



**Professional Fees**

| Disbursements and Other Charges | Amount |
|----------------------------------|--------|
| Computerized Research | 15,063.55 |
| Copying & Printing | 1,950.75 |
| Out Of Town Travel | 412.79 |
| Filing and Court Costs | 400.00 |
| Word Processing | 306.35 |
| Proofreading | 153.90 |
| Professional Services | 150.00 |
| Delivery Services | 140.03 |
| Meals | 33.14 |
| Telephone | 21.21 |
| **Disbursements and Other Charges** | **$ 18,631.72** |

**Total this Invoice**



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

# REMITTANCE ADVICE

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

Invoice No. 140107115
Client/Matter No. 17456.0002
April 18, 2014

**Remit To:**

> **Proskauer Rose LLP**
> **Eleven Times Square**
> **New York, NY 10036**
> **Attention: Accounts Receivable**

**Total this Invoice**



PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002



# Proskauer

Proskauer Rose LLP    Eleven Times Square    New York, NY 10036-8299

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 140111246
Client/Matter No. 17456.0002
May 20, 2014

Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT

Matter Name: BROWN JORDAN V. CARMICLE

FOR LEGAL SERVICES RENDERED
for the period ending April 30, 2014 as set forth in the attached
client invoice.

Disbursements and Other Charges

Total this Invoice





Total Due

PAYMENT MAY BE MADE BY WIRE TO

REFERENCE: 17456.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 04/01/14 | LBC | Draft email to Carmicle's Florida counsel re: Extension & Passwords: | ~~1.00~~ 0.25 |
| 04/02/14 | LBC | Prepare for King meeting; travel to Orlando to St. Augustine; meet w/F. King | ~~6.00~~ 3.0 |
| 04/03/14 | LBC | Prepare for and meet w/client; travel St. Augustine to Orlando | ~~6.25~~ 3.25 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| Total For Partner | | | |
| DANIEL J. DAVIS | | 710.00 | |
| EMILIE ADAMS | | 625.00 | |
| Total For Associate | | | |
| Professional Fees | | $ | |

| Disbursements and Other Charges | Amount |
|--------------------------------|--------|
| Computerized Research | 11,135.94 |
| Professional Services | 1,868.30 |
| Court Reporting Service | 494.85 |
| Local Transportation | 23.00 |
| Copying & Printing | 16.20 |
| Telephone | 8.01 |
| **Disbursements and Other Charges** | $ 13,546.30 |
| **Total this Invoice** | |



Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 140111246
Client/Matter No. 17456.0002
May 20, 2014

**Remit To:**

> Proskauer Rose LLP
> Eleven Times Square
> New York, NY 10036
> Attention: Accounts Receivable

**Total this Invoice**

**Total Outstanding Invoices**

**Total Due**



PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002

# Proskauer ≫

Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

Invoice No. 140113340
Client/Matter No. 17456.0002
June 9, 2014

**Attention:  FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending May 31, 2014 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**





**Total Due**

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | | |
| 05/02/14 | DJD | Review motion to remand and motion to dismiss and identify arguments in response | ~~1.75~~ 0.25 |
| | | | |
| 05/03/14 | DJD | Review motion to remand and motion to dismiss and begin outlining arguments in response | ~~2.00~~ 0.25 |
| 05/04/14 | EA | Review motion to dismiss or transfer; draft notes re potential responses to same | ~~0.50~~ 0.2 |
| | | | |
| 05/05/14 | EA | Outline opposition to motion to dismiss; opposition to motion to remand | ~~1.00~~ 0.3 |
| | | | |
| 05/06/14 | EA | Draft opposition to motion to dismiss or transfer (S.D. Fla.); confer with D. Davis re same | ~~7.75~~ 3.0 |
| 05/07/14 | LBC | review opposition to Motion to Transfer; review Silvestre Declaration; review F. King forwarded emails and documents; confer F. King | ~~2.75~~ 2.0 |
| 05/07/14 | DJD | Review plaintiffs filings and review arguments on forum selection clause and dismissal of CFAA and SCA claims; call with L. Chinn re briefs; | ~~2.00~~ 0.25 |



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 05/07/14 | EA | Draft opposition to motion to dismiss or transfer S.D. Fla. action; confer with D. Davis re same; legal research for analogous SCA and CFAA case law; | ~~8.25~~ 3.5 |
| 05/09/14 | EA | Revise opposition to motion to dismiss; | ~~6.25~~ 1.0 |
| 05/12/14 | LBC | Confer F. King; confer internally re: case | ~~0.75~~ 0.5 |
| 05/12/14 | EA | ; revise opposition to motion to dismiss Florida action; draft F. King declaration for same; | ~~5.00~~ 1.0 |
| 05/16/14 | LBC | Review and revise brief; review and revise King declaration; internal conferences re: same; email F. Kim re: same | ~~4.00~~ 3.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ■■■ | ■ | ■■■■■■■ | ■ |
| 05/16/14 | EA | ■■■■■■ revise opposition to motion to dismiss or transfer; finalize declaration and exhibits for same | ~~4.75~~ 0.20 |
| ■■ | ■ | ■■■■ | ■ |
| 05/18/14 | EA | ■■■■■ revise opposition to motion to remand and reply in support of transfer to conform to same | ~~2.00~~ 0.5 |
| 05/19/14 | AHW | Review opposition to plaintiff's motion; telephone L. Chinn re: comments on same. | ~~1.00~~ 0.5 |
| 05/19/14 | LBC | Review and revise brief in opposition to motion to transfer and dismiss; confer re: attorney affidavit; internal conference re: status of papers; confer F.King; internal conferences re: brief; revise King declaration; final revisions to brief and declaration | ~~5.00~~ 2.5 |
| ■■ | ■ | ■■■■ | ■ |
| 05/19/14 | DJD | Review, revise, finalize and file opposition to motion to dismiss; calls with F. King and L. Chinn re opposition | ~~1.75~~ 1.0 |
| 05/19/14 | EA | Revise, finalize opposition to motion to dismiss or transfer, S. Pearlman declaration to same, exhibits to same; coordinate filing of same | ~~7.25~~ 3.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | | |
| 05/30/14 | DJD | Review Carmicle brief in support of motion to dismiss or motion to transfer | ~~0.50~~ 0.25   A |
| 05/30/14 | EA | Review, analyze C. Carmicle reply in support of motion to dismiss or transfer; confer with D. Davis re same | ~~0.75~~ 0.25 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| Total For Partner | | | |
| DANIEL J. DAVIS | | 710.00 | |
| EMILIE ADAMS | | 655.00 | |
| Total For Associate | | | |
| NICHOLAS H. SHAYLER | | 220.00 | |
| Total For Legal Assistant | | | |
| Professional Fees | | $ | |

| Disbursements and Other Charges | Amount |
|---------------------------------|--------|
| Computerized Research | 15,776.59 |
| Copying & Printing | 343.20 |
| Delivery Services | 122.02 |
| Local Transportation | 25.00 |
| Meals | 9.42 |
| Telephone | 1.40 |
| Court Reporting Service | 0.00 |
| Disbursements and Other Charges | $    16,277.63 |

Total this Invoice



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 140113340
Client/Matter No. 17456.0002
June 9, 2014

Remit To:

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attention: Accounts Receivable

Total this Invoice

Total Outstanding Invoices

Total Due



PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO

REFERENCE: 17456.0002



# Proskauer »
Proskauer Rose LLP    Eleven Times Square    New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 140120617**
**Client/Matter No. 17456.0002**
**August 14, 2014**

**Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending July 31, 2014 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 07/15/14 | LBC | Confer interview re: Board and next steps; emails w/Board Members re: interviews; | ~~1.50~~ 0.75 |

| 07/17/14 | LBC | Prep for and interview Wayne Teetsel; confer F. King; interview J. Breaux; interview P. Packard. | ~~1.75~~ 0.8 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| Total For Partner | | | |
| DANIEL J. DAVIS | | 710.00 | |
| EMILIE ADAMS | | 655.00 | |
| Total For Associate | | | |
| NICHOLAS H. SHAYLER | | 220.00 | |
| Total For Legal Assistant | | | |

**Professional Fees**

| Disbursements and Other Charges | Amount |
|---|---|
| Professional Services | 6,016.70 |
| Computerized Research | 2,153.54 |
| Delivery Services | 103.90 |
| Litigation Support | 93.50 |
| Local Transportation | 34.53 |
| Copying & Printing | 29.40 |
| Meals | 13.70 |
| Telephone | 5.23 |
| **Disbursements and Other Charges** | **$       8,450.50** |

**Total this Invoice**

# Proskauer ≫

## REMITTANCE ADVICE

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 140120617
Client/Matter No. 17456.0002
August 14, 2014

**Remit To:**

> Proskauer Rose LLP
> Eleven Times Square
> New York, NY 10036
> Attention: Accounts Receivable

Total this Invoice

## PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002



**Proskauer** » Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 140126577
Client/Matter No. 17456.0002
October 6, 2014

**Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending September 30, 2014 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



**Total Due**

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 09/08/14 | LBC | Confer F. King re: strategy. | ~~0.50~~ 0.2 |
| 09/08/14 | LBC | Emails re: discovery requests. | ~~0.30~~ 0.1 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 09/11/14 | LBC | Emails re: follow-up; review and comment on corporate disclosure statement. | ~~0.20~~ 0.1 |
| 09/12/14 | AHW | Rule 26(f) conference; review pleadings to be filed. | 1.30 |
| 09/12/14 | LBC | Attend 26(f) conference; confer F. King re: status. | 1.20 |
| 09/16/14 | LBC | ▇▇▇▇ emails re: status of conferences; emails re: Carmicle deposition; review court orders re: schedule; email opposing counsel re: schedule. | ~~1.50~~ 0.7 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | ████████████████ | |
| 09/17/14 | LBC | Email opposing counsel re: Carmicle deposition; emails re: deposition length; prep for and attend conference; confer Davis and Weitzman; review and revise emails to opposing counsel. | 2.00 |
| 09/18/14 | LBC | Confer with F. King. | 0.20 |
| 09/19/14 | LBC | Call w/F. King; emails re: motion status and depositions. | ~~1.00~~ 0.5 |
| 09/22/14 | LBC | Emails re: scheduling interviews; | ~~0.30~~ 0.1 |
| 09/24/14 | LBC | Review and revise initial disclosure; review client analysis; emails w/client. | ~~0.50~~ 0.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

| 09/25/14 | LBC | Review Carmicle's initial disclosures; review documents and continue drafting disclosures; emails internally re: same. | ~~2.00~~ 1.0 |

| 09/26/14 | LBC | Emails w/client re: initial disclosures. | ~~0.20~~ 0.1 |

| 09/29/14 | LBC | Emails internally and w/opposing counsel. | ~~0.50~~ 0.2 |

| 09/30/14 | LBC | Review and continue drafting motion to consolidate; emails re: mediation requirement; emails w/F. King; emails re: answer and mandatory mediation; confer A. Weitzman re: mediation; email opposing counsel re: same. | ~~2.00~~ 1.6 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| Total For Partner | | | |
| DANIEL J. DAVIS | | 710.00 | |
| EMILIE ADAMS | | 655.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| Total For Associate | | | |
| NICHOLAS H. SHAYLER | | 220.00 | |
| SHEALEEN E. SCHAEFER | | 270.00 | |
| Total For Legal Assistant | | | |
| **Professional Fees** | | $ | |

| Disbursements and Other Charges | Amount |
|---|---|
| Professional Services | 2,057.74 |
| Computerized Research | 1,825.00 |
| Delivery Services | 47.35 |
| Telephone | 15.67 |
| **Disbursements and Other Charges** | $ 3,945.76 |

**Total this Invoice**



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 140126577
Client/Matter No. 17456.0002
October 6, 2014

Remit To:

    Proskauer Rose LLP
    Eleven Times Square
    New York, NY 10036
    Attention: Accounts Receivable

Total this Invoice

Total Outstanding Invoices

Total Due



PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002



**Proskauer** ≫  Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 140131151**
**Client/Matter No. 17456.0002**
**November 21, 2014**

**Attention:  FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending October 31, 2014 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/02/14 | LBC | Confer with Moriarty and King; review and approve Mediator Notice. | 0.50 |
| 10/06/14 | LBC | Interview Hall; interview Phillips; ▮▮▮▮▮ confer F. King; emails re: strategy. | ~~0.00~~ 6.0 |
| 10/08/14 | LBC | ▮▮▮▮▮ review and revise draft interrogatories; review and revise document requests; ▮▮ | ~~3.00~~ 1.5 |
| 10/09/14 | LBC | Emails w/F. King re: discovery; emails internally re: strategy. | ~~0.50~~ 0.2 |
| 10/10/14 | LBC | Exchange messages w/F. King; further revisions to interrogatories; review correspondence from claimant. | ~~1.00~~ 0.5 |
| 10/14/14 | LBC | ▮▮▮▮▮ review 30(b)(6) Notice; study scheduling issues; email F. King re: schedule; draft letter to opposing counsel. | ~~2.50~~ 1.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

| 10/16/14 | LBC | ██████████████████ call w/F. King re: discovery issues and review of requests for admission; emails w/Cohen re: depositions; emails internally re: same; emails re: Carmicle deposition notice; emails w/F. King re: logistics. | ~~2.30~~ 1.8 |

| 10/17/14 | LBC | Confer E. Adams and D. Davis re: discovery responses; emails re: strategy; review and respond to Cohen emails re: depositions; emails w/F. King re: logistics. | ~~2.00~~ 1.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/23/14 | LBC | Review prior correspondence re: deposition issues; draft entry letter to opposing counsel re: same. | ~~2.00~~ 1.0 |
| 10/28/14 | LBC | confer F. King re: follow-up; emails re: document requests; draft letter to Cohen; review and revise discovery response. | ~~3.00~~ 0.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

■■■■■■■■■■■■■■■■■■■■■■■■■■■■

| 10/29/14 | LBC | Travel to St. Augustine; revise discovery responses; meet w/F. King. | ~~4.00~~ 3.5 |

■■■■■■■■■■■■■■■■■■■■■■■■■■■■

| 10/30/14 | LBC | Meet with client; emails re: discovery follow-up. | ~~6.80~~ 3.4 |

■■■■■■■■■■■■■■■■■■■■■■■■■■■■

| 10/31/14 | LBC | Review and respond to Cohen emails re: depositions; emails w/F. King re: follow-up; emails w/G Cohen; prepare for call; attend call; follow-up emails; review and revise discovery responses; emails internally re: document production. | ~~7.00~~ 3.5 |

■■■■■■■■■■■■■■■■■■■■■■■■■■■■

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| **Total For Partner** | | | |
| DANIEL J. DAVIS | | 710.00 | |
| EMILIE ADAMS | | 655.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| **Total For Associate** | | | |
| CHRISTINE L. ROTONDO | | 260.00 | |
| NICHOLAS H. SHAYLER | | 220.00 | |
| SHEALEEN E. SCHAEFER | | 270.00 | |
| **Total For Legal Assistant** | | | |
| NEW KLEBANOFF | | 290.00 | |
| **Total For Prac. Support** | | | |
| **Professional Fees** | | $ | |

| Disbursements and Other Charges | Amount |
|---------------------------------|--------|
| Out Of Town Travel | 1,629.98 |
| Computerized Research | 495.00 |
| Professional Services | 435.00 |
| Word Processing | 176.55 |
| Proofreading | 172.35 |
| Local Transportation | 164.47 |
| Litigation Support | 31.20 |
| Delivery Services | 14.89 |
| Telephone | 1.39 |
| **Disbursements and Other Charges** | $  3,120.83 |

**Total this Invoice**

# Proskauer



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 140131151
Client/Matter No. 17456.0002
November 21, 2014

**Remit To:**

> Proskauer Rose LLP
> Eleven Times Square
> New York, NY 10036
> Attention: Accounts Receivable

Total this Invoice

PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002



Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 140133677**
**Client/Matter No. 17456.0002**
**December 10, 2014**

**Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending November 30, 2014 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



**Total Due**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 11/03/14 | LBC | ███████████████████confer internally re: requests for admission and other discovery matters; confer F. King re: discovery issues; review and revise confidentiality stip; confer internally re: discovery responses; review and revise discovery responses; emails re: discovery follow-up; review order re: schedule and emails re: same. | ~~5.00~~ 3.5 |

| 11/04/14 | LBC | ██████████email updates to F. King; emails w/G. Cohen re: depositions; | ~~2.50~~ 0.3 |

| 11/05/14 | LBC | ████████████confer King, Moriarty and Tortorici; ████████draft memo to Board members; review and revise responses to admissions; emails w/F. King re: same; emails with and confer with associate re: same. | ~~6.00~~ 3.0 |

BROWN JORDAN INTERNATIONAL INC.            December 10, 2014
BROWN JORDAN V. CARMICLE                    Page 3
Invoice No. 140133677

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 11/07/14 | LBC | Emails w/P. Packard and internally re: discovery; emails w/J. Breaux. | ~~0.50~~ 0.2 |
| 11/10/14 | LBC | Emails w/Packard; confer F. King; draft letter to opposing counsel; call w/F. King and C. Loh re: discovery responses. | ~~3.00~~ 1.5 |
| 11/12/14 | LBC | Conf call w/F. King and C. Loh; attend court conference; ▮▮▮▮ | ~~1.50~~ 1.0 |
| 11/13/14 | AHW | ▮▮▮▮▮▮ review mediator order and scheduling order | ~~0.40~~ 0.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 11/18/14 | LBC | Review and revise email re: written discovery issues; email Cohen re: confidentiality stipulation; confer F. King re: discovery issues. | ~~1.50~~ 0.7 |

| 11/19/14 | LBC | Revise confidentiality stip and email opposing counsel; emails re: depositions; | ~~2.00~~ 1.5 |

| 11/20/14 | LBC | Emails re: deposition scheduling; confer F. King; email Cohen re: depositions; emails internally re: discovery follow-up; confer G. Cohen; emails re: confidentiality order. | ~~3.00~~ 1.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

11/25/14   LBC   Emails re: discovery follow-up.   ~~0.30~~ 0.1

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| **Total For Partner** | | | |
| DANIEL J. DAVIS | | 710.00 | |
| EMILIE ADAMS | | 655.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| **Total For Associate** | | | |
| CHRISTINE L. ROTONDO | | 285.00 | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| SHEALEEN E. SCHAEFER | | 285.00 | |
| **Total For Legal Assistant** | | | |
| NEW KLEBANOFF | | 335.00 | |
| **Total For Prac. Support** | | | |

**Professional Fees**

| Disbursements and Other Charges | Amount |
|---|---|
| Out Of Town Travel | 1,147.72 |
| Computerized Research | 1,134.00 |
| Copying & Printing | 409.05 |
| Local Transportation | 247.63 |
| Delivery Services | 97.20 |
| Meals | 24.69 |
| Telephone | 23.25 |
| Data Base Search Serv. | 1.20 |
| **Disbursements and Other Charges** | $ 3,084.74 |

**Total this Invoice**



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

Invoice No. 140133677
Client/Matter No. 17456.0002
December 10, 2014

**Remit To:**

**Proskauer Rose LLP**
**Eleven Times Square**
**New York, NY 10036**
**Attention: Accounts Receivable**

**Total this Invoice**

**Total Outstanding Invoices**

**Total Due**



PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002



**Proskauer** » Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 150101554
Client/Matter No. 17456.0002
January 23, 2015

Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT

Matter Name: BROWN JORDAN V. CARMICLE

FOR LEGAL SERVICES RENDERED
for the period ending December 31, 2014 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**





**Total Due**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ■■■■ | ■■ | ■■■■■■■■■■■■■■■■ | ■ |
| ■■■■ | ■■ | ■■■■■■■■■■■■■■■■ | ■ |
| 12/01/14 | NK | Conference with J. Solomon of CDS Legal regarding status of hosted review and new client records. | ~~1.80~~ 0.9 |
| 12/01/14 | LBC | Review prior correspondence and draft letter to Cohen; emails internally re: deposition preparation; revise letter re: document discovery deficiencies; emails w/F. King re: follow-up; attend to deposition logistics. | ~~2.00~~ 1.0 |
| 12/01/14 | MRE | Prepare 30(b)(6) outline that breaks down all Brown Jordan claims, and the essential elements of each claim based on the applicable state law, against Carmicle that may be broached during deposition | ~~5.60~~ 2.0 |
| 12/02/14 | NK | Finalize production set for exchange with counsel. | ~~0.90~~ 0.4 |
| 12/02/14 | LBC | Review open discovery issues with team; ■■■■■■ confer F. King; prepare for Carmicle deposition. | ~~6.00~~ 3.0 |
| 12/02/14 | MRE | Review, index, and describe Defendant Carmicle's production of over 5,000 pages of documents in anticipation of and in preparation for deposition | ~~5.20~~ 2.0 |
| 12/02/14 | EA | ■■■■■■■■■■■■■■■■■■■ draft letter to C. Carmicle counsel re computer password, forensic inspection, amended discovery response; draft memorandum re Carmicle's claims re his authorization to review others' emails | ~~8.20~~ 2.0 |
| 12/03/14 | NK | Prepare records for production; confer with CDS, and E. Adams regarding same. | ~~0.60~~ 0.3 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 12/03/14 | LBC | Review answer w/F. King; confer associates re: discovery issues; ▮▮ ▮▮▮▮ emails re: document production; emails re: documents to provide to F. King. | ~~3.00~~ 1.0 |
| 12/03/14 | MRE | In anticipation of deposition, review documents produced by Carmicle that are emails he may have taken from his colleagues' email accounts and compare them to the documents given to S. Pearlman for his internal investigation; compare the two and chart all occurrences where such emails were produced but not handed over to S. Pearlman for his investigation | ~~4.90~~ 4.9 |
| 12/03/14 | EA | Revise letter to C. Carmicle counsel re forensic inspection; emails re same; | ~~6.70~~ 1.0 |
| 12/04/14 | NK | Finalize production set for exchange with counsel; preparation of attorney assignments for review of next productions to counsel; confer with E. Adams and M. Engel regarding same. | ~~2.00~~ 1.4 |
| 12/04/14 | LBC | Emails internally re: document discovery follow-up; confer F. King re: discovery | ~~3.50~~ 0.5 |
| 12/05/14 | LBC | Emails re: document follow-up; confer team re: 30b6 prep; emails re: info system issues; confer King and Snow; prep for Carmicle deposition. | 4.00 |
| 12/06/14 | LBC | Prepare for King 30b6 meeting. | 2.00 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 12/07/14 | LBC | Prep for F. King deposition; travel to St. Augustine. | 4.80 |
| 12/08/14 | LBC | Meet w/F. King re: deposition; travel to Miami by car (prepare for deposition en route); emails w/opposing counsel re: depositions and written discovery. | ~~10.00~~ 8.0 |
| 12/08/14 | NHS | Gather responsive documents for C. Carmicle deposition | ~~1.90~~ 0.5 |
| 12/09/14 | CLR | Prepare exhibits for deposition of C. Carmicle. | ~~2.00~~ 1.0 |
| 12/09/14 | NK | Finalize production set for exchange with counsel; update production logs; prepare response to counsel for supplemental production information; prepare files for deposition. | ~~1.90~~ 0.9 |
| 12/09/14 | LBC | Meet w/F. King to prepare for deposition; defend F. King deposition; prepare for Carmicle deposition. | ~~11.00~~ 10.0 |
| 12/09/14 | MRE | Review and index C. Carmicle's supplemental production ahead of his deposition; review and index R. Carmicle/Optica Communication production ahead of deposition paying close attention in both productions to possible theft of emails and any personal tax issues | ~~7.80~~ 5.0 |
| 12/09/14 | NHS | Respond to attorney requests for information in preparation for C. Carmicle Deposition, gather responsive documents re same. | ~~5.90~~ 0.50 |
| 12/10/14 | CLR | Prepare exhibits in preparation for taking C. Carmicle's deposition. | ~~10.00~~ 5.0 |
| 12/10/14 | LBC | Prepare for Carmicle deposition; meet w/King re: King deposition; defend King deposition; prepare for Carmicle deposition. | ~~15.00~~ 10.0 |
| 12/10/14 | SES | Preparation of exhibits and materials for deposition of Carmicle; communications regarding same. | ~~1.70~~ 0.8 |
| 12/10/14 | NHS | Respond to attorney requests for information in preparation for C. Carmicle Deposition | ~~1.80~~ 0.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ▮ | ▮ | | ▮ |
| 12/11/14 | CLR | Attend deposition of C. Carmicle. | ~~9.00~~ 4.5 |
| 12/11/14 | CLR | Travel to Fort Lauderdale from Miami for deposition of C. Carmicle. | 1.50 |
| 12/11/14 | CLR | Prepare exhibits for deposition of C. Carmicle. | ~~1.50~~ 0.75 |
| 12/11/14 | LBC | Prepare for Carmicle deposition; depose Carmicle.. | ~~16.00~~ 8.0 |
| 12/11/14 | EA | ; emails re same: review S. Pearlman investigation emails for production to C. Carmicle | ~~3.20~~ 0.50 |
| 12/12/14 | CLR | Prepare exhibits for deposition of C. Carmicle. | ~~3.00~~ 1.50 |
| 12/12/14 | CLR | Attend deposition of C. Carmicle. | ~~6.00~~ 3.0 |
| 12/14/14 | LBC | Prepare for Carmicle deposition; depose Carmicle; return to New York. | ~~12.00~~ 5.0 |
| 12/15/14 | CLR | Organize C. Carmicle's deposition exhibits per L. Chinn. | 2.00 |
| 12/15/14 | LBC | Emails re: discovery follow-up; confer F. King;　　　　　emails re: deposition scheduling. | ~~1.00~~ 0.3 |
| 12/16/14 | NK | Prepare client files received for attorney review; prepare privilege screen assignments for attorney review. | ~~0.60~~ 0.3 |
| 12/16/14 | LBC | emails re: discovery follow-up; emails re: deposition scheduling; | ~~5.00~~ 0.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | ▮▮▮▮▮ | ▮ |
| | | ▮▮▮▮▮ | ▮ |
| | | ▮▮▮▮▮ | ▮ |
| 12/18/14 | NK | Prepare client records received for attorney review. | ~~0.10~~ 0.2 |
| 12/18/14 | LBC | Emails re: deposition scheduling w/client, opposing counsel ▮ | ~~1.00~~ 0.5 |
| | | ▮▮▮▮▮ | ▮ |
| 12/19/14 | NK | Conference with M. Engel regarding privilege review of recent client deliverable; prepare assignments for same; prepare new client deliverable for attorney review. | ~~0.70~~ 0.3 |
| 12/19/14 | LBC | Extensive email exchange w/opposing counsel re: deposition scheduling; emails w/client re: same; ▮▮▮▮▮ emails re: motion practice and document production. | ~~2.50~~ 1.0 |
| | | ▮▮▮▮▮ | ▮ |
| | | ▮▮▮▮▮ | ▮ |
| | | ▮▮▮▮▮ | ▮ |
| 12/23/14 | NK | Confer with M. Engel regarding outstanding records for review and prepare assignments for same. | ~~0.50~~ 0.2 |
| 12/23/14 | LBC | Emails re: discovery issues; deposition scheduling ▮▮▮ | ~~1.20~~ 0.3 |
| | | ▮▮▮▮▮ | ▮ |
| 12/23/14 | DJD | Review draft forensic protocol; ▮▮▮ | ~~0.90~~ 0.1 |
| | | ▮▮▮▮▮ | ▮ |
| 12/29/14 | LBC | Emails re: ABS supoena. | ~~0.30~~ 0.3 |
| | | ▮▮▮▮▮ | ▮ |
| | | ▮▮▮▮▮ | ▮ |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ███ | ██ | ████████████████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| 12/30/14 | LBC | Confer F. King re: outstanding issues; confer team re: Pearlman deposition and discovery issues; emails re: depositions. | ~~1.30~~ 0.6  AIP |
| ███ | ██ | █████████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| 12/30/14 | EA | ████████ prepare materials for S. Pearlman deposition; emails re same; | ~~3.30~~ 0.6 |
| 12/31/14 | NK | Conference with E. Adams regarding preparation of next production; prepare records for same. | ~~0.50~~ 0.2 |
| 12/31/14 | LBC | ████████ emails re: discovery follow-up; ████████ review and revise Notice of Inspection; review and revise protocol; email Cohen re: same. | ~~3.00~~ 2.0 |
| ███ | ██ | █████████████████████ | ██ |
| ███ | ██ | █████████████████ | ██ |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| **Total For Partner** | | | |
| DANIEL J. DAVIS | | 710.00 | |
| EMILIE ADAMS | | 655.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| **Total For Associate** | | | |
| CHRISTINE L. ROTONDO | | 285.00 | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| SHEALEEN E. SCHAEFER | | 285.00 | |
| **Total For Legal Assistant** | | | |
| MATTHEW R. ENGEL | | 315.00 | |
| **Total For Law Clerk** | | | |
| NEW KLEBANOFF | | 335.00 | |
| **Total For Prac. Support** | | | |
| **Professional Fees** | | $ | |

| Disbursements and Other Charges | Amount |
|---|---|
| Out Of Town Travel | 4,473.09 |
| Copying & Printing | 2,355.30 |
| Transcripts | 1,785.44 |
| Computerized Research | 731.75 |
| Delivery Services | 675.38 |
| Filing and Court Costs | 189.81 |
| Local Transportation | 134.91 |
| Meals | 19.60 |
| Postage | 2.45 |
| Telephone | 2.09 |
| **Disbursements and Other Charges** | $ **10,369.82** |

Total this Invoice





**Proskauer** Proskauer Rose LLP Eleven Times Square New York, NY 10036-8299

# REMITTANCE ADVICE

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 150101554
Client/Matter No. 17456.0002
January 23, 2015

Remit To:

    Proskauer Rose LLP
    Eleven Times Square
    New York, NY 10036
    Attention: Accounts Receivable



Total this Invoice

Total Outstanding Invoices

Total Due

PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002

# Proskauer 

Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 150103107**
**Client/Matter No. 17456.0002**
**February 9, 2015**

**Attention:  FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending January 31, 2015 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



**Total Due**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ▅ | ▅ | ▅ | ▅ |
| 01/02/15 | NK | Finalize production set; confer with E. Adams regarding same. | ~~0.50~~ 0.2 |
| 01/02/15 | LBC | Emails w/junior associate re: deposition excerpts; review excerpts and further emails re: same; ▅ confer F. King; message ABS; email court reporter for King deposition; email King w/updates. | ~~3.50~~ 2.5 |
| 01/02/15 | MRE | Review Carmicle deposition and highlight references to S. Pearlman to prepare for the latter's deposition | ~~3.30~~ 1.1 |
| ▅ | ▅ | ▅ | ▅ |
| 01/03/15 | LBC | ▅; emails w/associate re: materials for prep. | ~~1.00~~ 0.5  AIP |
| ▅ | ▅ | ▅ | ▅ |
| 01/05/15 | NK | Finalize productions for exchange with counsel; confer with E. Adams regarding same. | ~~0.80~~ 0.4 |
| 01/05/15 | LBC | ▅; attention to deposition logistics; prep for Pearlman deposition; call w/F. King and V. Tortorici (.7). | ~~2.50~~ 1.5  AIP |
| ▅ | | | |
| ▅ | | | |
| 01/06/15 | NK | Exchange production with counsel; prepare client records for attorney review. | ~~0.20~~ 0.2 |
| ▅ | | | |
| ▅ | | | |
| 01/07/15 | LBC | Emails w/F. King and V. Tortorici re: various issues; ▅ prep for Pearlman dep.; confer Tortorici; travel to Chicago (excluding time on other matters); emails w/Cohen re: deposition; confer F. King re: deposition. | ~~4.50~~ 2.0  AIP |
| ▅ | ▅ | ▅ | ▅ |
| ▅ | ▅ | ▅ | ▅ |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 01/07/15 | JS | Email correspondence with Cameron Loh re: documents responsive to defendant's document requests; review same. | ~~0.50~~ 0.3 |
| 01/07/15 | EA | Confer with J. Schwartz re upcoming depositions and deposition preparation, | ~~1.20~~ 0.2 |
| 01/08/15 | NK | Conference with Proskauer team regarding review of recent client deliverables; prepare account for client transmission of data, per request of J. Schwartz. | 0.20 |
| 01/08/15 | LBC | Confer F. King;                        defend deposition; return to New York (extreme weather delay) (8.0). | ~~11.00~~ 9.0   AIP |
| 01/08/15 | JS | Email correspondence with Cameron Loh re: document collection for production. | 0.30 |
| 01/08/15 | EA |        produce B. Snow interview notes; emails re same | ~~1.60~~ 0.2 |
| 01/09/15 | LBC | Emails internally re: discovery status; emails w/opposing counsel re: depositions; confer F. King. | ~~1.00~~ 0.5 |
| 01/11/15 | JS | Review documents for production/ | ~~0.80~~ 0.4 |
| 01/12/15 | LBC | Confer CEO of ABS; | ~~0.50~~ 0.3 |
| 01/13/15 | LBC | Confer G. Cohen; | ~~1.00~~ 0.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

_(redacted)_

| 01/14/15 | LBC | Confer F.King; confer counsel for ABS; email V. Tortorici. | ~~0.80~~ 0.6 |

_(redacted)_

| 01/15/15 | LBC | Call w/team re: Tortorici preparation; emails re: discovery follow-up; ___ email ABS attorney; emails re: document production issues. | ~~2.80~~ 1.4 |
| 01/15/15 | JS | Conference with Lloyd Chinn and Dan Davis re: preparation for upcoming deposition and document production matters. | ~~0.50~~ 0.3 |
| 01/15/15 | JS | Review outstanding document production issues. | ~~0.60~~ 0.2 |

_(redacted)_

| 01/16/15 | LBC | Review Cohen email; confer F. King; emails re: Tortorici prep; draft letter to opposing counsel re: outstanding issues. | ~~2.00~~ 1.0 |

_(redacted)_

BROWN JORDAN INTERNATIONAL INC.    February 9, 2015
BROWN JORDAN V. CARMICLE        Page 5
Invoice No. 150103107

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

| 01/18/15 | JS | Review, compile and organize documents for Tortorici's and Moriarty's depositions; review status of outstanding discovery matters; email correspondence with LLoyd Chinn re: status of document production | ~~11.10~~ 6.0 |

| 01/20/15 | NK | Deposition preparation; confer with J. Schwartz and S. Schaefer regarding production schedule and status of privilege review; prepare assignments for attorney review. | ~~0.90~~ 0.4 |
| 01/20/15 | LBC | Emails re: discovery issues; confer V. Tortorici; ▮▮▮▮▮▮▮▮ review Carmicle's discovery responses; confer F. King (.7). | ~~2.50~~ 1 |

| 01/20/15 | JS | ▮▮▮▮ email correspondence with Cameron Loh re: outstanding documents in response to RTPs; review documents provided by Fred King; conference with Cameron Loh re: same; coordinate tagging provided documents for production; conference with Matt Engel re: Carmicle's depo transcript re: waiver of privilege; prepare documents for Tortorici's deposition; ▮▮▮▮ | ~~10.50~~ 1.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 01/21/15 | LBC | review Carmicle testimony re: privilege waiver; emails re: same; emails w/Cohen re: deposition scheduling. | ~~2.50~~ 1.2 |

| 01/22/15 | LBC | emails re: privilege waiver issue; revise letter to opposing counsel re: same; confer F. King (.5); confer w/associates re: document review; email Cohen re: deposition scheduling; | ~~7.00~~ 1.0 |

| 01/22/15 | MRE | Prepare documents for L. Chinn ahead of Tortorici, Deinlein, Phillips and Hall depositions | ~~1.50~~ 0.6 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | | |
| 01/23/15 | MRE | Review and organize documents produced by BJI and Carmicle to be used at depositions | ~~1.30~~ 0.4 |
| | | | |
| 01/25/15 | LBC | Travel to Kentucky; prepare for witness meetings. | 3.00 |
| 01/25/15 | MRE | Review and organize documents produced by BJI and Carmicle to be used at depositions | ~~3.10~~ 1.5 |
| 01/26/15 | LBC | Prepare for witness meeting; meet w/F. King; meet w/J. Hall; meet w/D. Phillips; █████████████ review and revise pleadings. | ~~12.00~~ 2.0 |
| 01/26/15 | MRE | Review and organize documents produced by BJI and Carmicle to be used at depositions | 1.50 |



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | | |
| | | | |
| 01/27/15 | MRE | Review and organize documents to be used at depositions | ~~2.40~~ 1.1 |
| | | | |
| 01/28/15 | LBC | ; meet w/D. Phillips. | ~~15.00~~ 0.5 |
| 01/28/15 | MRE | Review and organize documents to be used as exhibits at depositions and in preparation of defending depositions | ~~8.20~~ 3.6 |
| | | | |
| 01/29/15 | LBC | Meet w/J. Hall re: deposition; defend Hall deposition, defend Phillips deposition; | 1.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 01/30/15 | LBC | confer opposing counsel; confer F. King; return to New York. | ~~11.00~~ 4.0 |
| 01/30/15 | JS | Review, compile, organize and tag relevant documents for Gene Moriarty's deposition. | ~~1.10~~ 0.5 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| LLOYD B. CHINN | | 885.00 | |
| Total For Partner | | | |
| DANIEL J. DAVIS | | 710.00 | |
| EMILIE ADAMS | | 655.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| Total For Associate | | | |
| CHRISTINE L. ROTONDO | | 285.00 | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| SHEALEEN E. SCHAEFER | | 285.00 | |
| Total For Legal Assistant | | | |
| MATTHEW R. ENGEL | | 315.00 | |
| Total For Law Clerk | | | |
| NEW KLEBANOFF | | 335.00 | |
| Total For Prac. Support | | | |
| **Professional Fees** | | $ | |

| Disbursements and Other Charges | Amount |
|---|---|
| Professional Services | 3,357.60 |
| Out Of Town Travel | 1,194.12 |
| Copying & Printing | 489.00 |
| Delivery Services | 351.97 |
| Local Transportation | 274.33 |
| Computerized Research | 180.00 |
| Word Processing | 39.60 |
| Litigation Support | 13.30 |
| Telephone | 8.43 |
| **Disbursements and Other Charges** | $ **5,908.35** |

**Total this Invoice**

# Proskauer »

Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

Invoice No. 150103107
Client/Matter No. 17456.0002
February 9, 2015

**Remit To:**

> **Proskauer Rose LLP**
> **Eleven Times Square**
> **New York, NY 10036**
> **Attention: Accounts Receivable**

**Total this Invoice**

**Total Outstanding Invoices**

**Total Due**



PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002

# Proskauer »

Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 150105850**
**Client/Matter No. 17456.0002**
**March 6, 2015**

**Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending February 28, 2015 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 02/02/15 | LBC | Emails w/G. Cohen re: schedule; confer and emails w/F. King r: same; confer team re: Moriarty prep; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review response to notice of inspection. | ~~3.00~~ 1.5 |
| 02/02/15 | MRE | Conference call with L. Chim and J. Schwartz regarding preparation for Moriarty deposition; review and retrieve exhibits from King deposition to prepare for Moriarty deposition. | 0.70 |
| 02/04/15 | LBC | Conf call w/team re: Moriarty prep; emails re: Moriarty prep; travel to St. Augustine (prep for Moriarty). | ~~8.00~~ 6.0 |
| 02/04/15 | JS | Review, compile, organize documents for Mr. Moriarty's deposition; email correspondence with Cameron Loh attaching same. | ~~10.00~~ 2.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 02/04/15 | MRE | Review and organize documents in all productions related to G. Moriarty to prepare for L. Chinn defending deposition; review and organize all references to Moriarty in depositions of C. Carmicle, F. King, and S. Pearlman for the same. | ~~3.70~~ 1.2 |
| 02/04/15 | SES | Preparation for Gene Moriarty depo prep; research/review documents for same; multiple meetings and communications regarding same; review Carmicle's document production. | ~~10.10~~ 0.5 |
| 02/05/15 | NK | Deposition preparation; prepare client records received for attorney review; finalize production set for delivery to counsel. | ~~2.20~~ 1.1 |
| 02/05/15 | LBC | Prep for Moriarty meeting; meet w/Moriarty; confer opposing counsel re: document production. | ~~10.50~~ 3.0 |
| 02/05/15 | JS | Review Carmicle's production for documents in connection with Gene Moriarty's deposition; review production re: documents provided by Fred King and Cameron Loh; coordinate additional document production; email correspondence with opposing counsel attaching same. | ~~5.40~~ 2.7 |
| 02/05/15 | MRE | Review and organize documents in all productions related to G. Moriarty to prepare for L. Chinn defending deposition. | ~~5.60~~ 1.8 |
| 02/05/15 | SES | Review of databases with regard to identifying materials for depositions; communications regarding same; review production history; communications regarding same. | ~~8.00~~ 4.0 |
| 02/05/15 | NHS | Review and gather responsive documents for Moriarty deposition. | ~~3.40~~ 1.5 |
| 02/06/15 | LBC | Meet w/Moriarty; defend Moriarty deposition. | ~~11.00~~ 2.0 |
| 02/07/15 | LBC | Return to New York (less time spent on other matters). | ~~3.00~~ 3.0 |
| 02/09/15 | LBC | Emails re: exhibit issues; confer F. King; emails w/G. Cohen. | 0.80 |
| 02/10/15 | LBC | Emails re: motion to compel; emails re: Moriarty exhibits; emails w/Cohen re: depositions. | 0.50 |
| 02/10/15 | MRE | Review discovery dispute documents and issues; review documents for responsiveness and privilege issues. | ~~2.10~~ 0.9 |
| 02/11/15 | LBC | Conference call w/associates re: written discovery follow-up. | ~~0.50~~ 0.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ▮▮▮▮ | ▮▮ | | ▮ |
| 02/12/15 | LBC | Emails re: deposition scheduling; review and forward order; emails re: Tortorici deposition; emails re: discovery follow-up; emails w/ABS lawyer. | ~~0.70~~ 0.3 |
| 02/12/15 | MRE | Complete reviewing documents relevant to discovery disputes and finalize draft email to adversary laying out issues. | 1.10 |
| 02/17/15 | LBC | Emails with F. King re: depositions. | 0.20 |
| 02/18/15 | NK | Coddington deposition preparation. | 0.10 |
| 02/18/15 | LBC | Emails re: deposition schedule and logistics. | 0.30 |
| 02/18/15 | JS | Review documents for production; compile documents for Coddington's deposition; conference with Matt Engel re: same; | ~~2.30~~ 2.0 |
| 02/18/15 | MRE | Review documents received from client for responsiveness, privilege and other issues; review files related to K. Coddington and begin preparation of materials for deposition. | ~~1.30~~ 0.7 |
| 02/19/15 | NK | Preparation of client records for upcoming production; confer with J. Schwartz and M. Engel regarding same. | 0.80 |
| 02/19/15 | LBC | Memo associates re: upcoming depositions; confer F. King; email G. Cohen; emails w/team re: deposition prep; email Cohen re: deposition schedule; emails w/team re: deposition prep; | ~~2.00~~ 1.0 |
| 02/19/15 | JS | coordinate compilation, conference and email correspondence with Lloyd Chinn and organization and preparation of documents for Coddington's and Deinlein's depositions | ~~6.40~~ 3.2 |
| 02/19/15 | MRE | Review documents to prepare for deposition of Kevin Coddington. Michael Deinlein depositions. | ~~5.90~~ 4.4 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 02/20/15 | LBC | Review and revise letter to Cohen; emails re: depositions; emails w/J. Breaux re: deposition. | 0.80 |
| 02/20/15 | JS | Coordinate compilation, organization and preparation of documents for Coddington's and Deinlein's depositions, as well as continuation of Carmicle's deposition | 2.40 1.2 |
| 02/20/15 | MRE | Review and organize documents to prepare for continued depositions of M. Deinlein and C. Carmicle, deposition of K. Coddington. | 7.30 5.2 |
| 02/20/15 | SES | Communications regarding tasks/preparations for upcoming depositions and document production; preparation/identification of documents for upcoming depositions; | 7.20 3.6 |
| 02/20/15 | NHS | Review documents and gather responsive exhibits for Continued Carmicle Deposition. | 0.50 |
| 02/22/15 | LBC | Review amended discovery responses and emails with client re: same and deposition scheduling; emails with ABS lawyer; emails with opposing counsel. | 0.70 |
| 02/22/15 | JS | review Carmicle's supplemental and amended responses to our second document request; draft email to Glenn Cohen re: same. | 3.40 1.7 |
| 02/23/15 | LBC | Emails re: logistics and deposition scheduling; confer F. King; confer associate re: prep.; travel to Louisville (prepare en route); emails re: privilege issues. | 6.00 |
| 02/23/15 | MRE | Review and organize documents to be used to defend M. Deinlein and K. Coddington depositions; review and organize documents to be used as potential exhibits in continuation of Carmicle deposition. | 4.80 3.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 02/23/15 | NHS | Review and prepare documents for Coddington deposition and plaintiffs' continued deposition. | 3.50 |
| 02/24/15 | LBC | Prepare for ▮▮▮▮ Coddington depositions; ▮▮▮ attend Coddington deposition; confer F. King; return to New York (excluding time spent on other matters). | ~~15.00~~ 8.0 |
| 02/25/15 | LBC | Emails re: claim dismissal and electronic device follow-up; letter to Cohen | ~~1.00~~ 0.5 |

| Date | Attorney | Description | | | Hours |
|------|----------|-------------|--|--|-------|



| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| ▮▮▮▮▮▮ | | ▮▮▮ | |
| LLOYD B. CHINN | | 885.00 | |
| ▮▮▮▮▮▮ | | ▮▮ | |
| Total For Partner | | | |
| DANIEL J. DAVIS | | 710.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| Total For Associate | | | |
| ▮▮▮▮▮▮ | | ▮▮ | |
| CHRISTINE L. ROTONDO | | 285.00 | |
| ▮▮▮▮▮▮ | | ▮▮ | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| SHEALEEN E. SCHAEFER | | 285.00 | |
| Total For Legal Assistant | | | |
| MATTHEW R. ENGEL | | 315.00 | |
| Total For Law Clerk | | | |
| ▮▮▮▮▮▮ | | ▮▮ | |
| Total For Lit. Support | | | |
| NEW KLEBANOFF | | 335.00 | |
| Total For Prac. Support | | | |
| Professional Fees | | $ | |

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 10,254.31 |
| Out Of Town Travel | 4,302.20 |
| Local Transportation | 713.14 |
| Copying & Printing | 537.15 |
| Delivery Services | 140.87 |
| Meals | 46.43 |
| Telephone | 16.01 |
| Word Processing | 13.75 |

**Disbursements and Other Charges**          $    **16,023.86**

**Total this Invoice**



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

# REMITTANCE ADVICE

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

Invoice No. 150105850
Client/Matter No. 17456.0002
March 6, 2015

**Remit To:**

> **Proskauer Rose LLP**
> **Eleven Times Square**
> **New York, NY 10036**
> **Attention: Accounts Receivable**

Total this Invoice



PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002



**Proskauer** Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 150112934
Client/Matter No. 17456.0002
May 8, 2015

Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT

Matter Name: BROWN JORDAN V. CARMICLE

FOR LEGAL SERVICES RENDERED
for the period ending March 31. 2015 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 03/01/15 | JS | : coordinate preparation of documents for Breaux and Silvestre's depositions. | ~~3.80~~ 1.9 |
| 03/02/15 | LBC | Confer G.Cohen; confer F.King; email team re: next steps; review and revise email re: devices; | ~~1.50~~ 0.7 |
| 03/02/15 | JS | Coordinate preparation of documents for Breaux's and Silvestre's deposition; | ~~1.10~~ 2.0 |
| 03/02/15 | MRE | Call with J. Schwartz regarding preparation for J. Breaux and T. Silvestre depositions | ~~0.60~~ 0.3 |
| 03/02/15 | SES | Preparation of materials for upcoming depositions; communications with Jurate Schwartz regarding same. | 2.70 |
| 03/03/15 | AHW | Review e-mails re: laptop inspection issue; conference JS re: same | 0.30 |
| 03/03/15 | LBC | Review and revise submission re: Carmicle computers; emails re: deposition logistics; emails w/J. Breaux re: deposition. | 0.50 |
| 03/03/15 | JS | Conferences and assistance in preparation of Discovery Memorandum to court re: inspection of Carmicle's devices dispute; conference with Allan Weitzman re: exhaustion of duty to confer requirement; | ~~8.20~~ 4.1 |
| 03/03/15 | MRE | Review underlying correspondence and draft memo to court summarizing discovery dispute regarding forensic examination of electronic devices; review documents relevant to the preparation for depositions of J. Breaux and T. Silvestre | ~~6.10~~ 4.1 |
| 03/03/15 | SES | Communications regarding discovery memorandum; research case history regarding information to be incorporated into same. | 2.30 |
| 03/03/15 | DJD | Email correspondence with opposing counsel re discovery issues; review motion to enforce notice of inspection and underlying exhibits | 1.50 |
| 03/04/15 | LBC | Emails re: motion to compel filing; emails re: partial summary judgment filed by Carmicle; confer F. King; emails w/F. King re: depositions. | ~~1.30~~ 0.9 |
| 03/04/15 | JS | ; prepare documents for Breaux's and Silvestre's depositions; conferences re: same; prepare and finalize submission to court re: discovery dispute; conference call with Judge Brannon's chambers re: placing discovery dispute on court's calendar; submit Discovery Memorandum to Court and serve same on counsel; | ~~9.60~~ 6.6 |

BROWN JORDAN INTERNATIONAL INC.     May 8, 2015
BROWN JORDAN V. CARMICLE     Page 3
Invoice No. 150112934

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 03/04/15 | MRE | Review relevant documents in preparation for the depositions of Tim Silvestre and Jason Breaux; | ~~1.70~~ 2.5 |
| 03/04/15 | SES | Preparation of materials for upcoming depositions; review Carmicle's motion to dismiss and associated filings for CFAA and SCA claims; communications with team regarding same; finalize discovery memorandum for submission to court; communications regarding same. | 4.40 |
| 03/04/15 | SES | Research and review case law cited in Carmicle's Motion for Partial Summary Judgment. | ~~0.30~~ 0.2  A |
| 03/04/15 | SES | Review Carmicle's motion for partial summary judgment; communications regarding same. | ~~0.50~~ 0.2 |
| 03/05/15 | LBC | Letter to G. Cohen re: deposition dispute; emails w/Cohen and client re: Teetsel deposition; emails w/team re: preps and depo issues; | ~~2.50~~ 1.2 |
| 03/05/15 | SES | Research and review case law cited in Carmicle's Motion for Partial Summary Judgment. | 1.30 |
| 03/05/15 | SES | Preparation of materials for upcoming depositions; communications with Jurate Schwartz regarding same. | 2.60 |
| 03/05/15 | NHS | Review and prepare responsive documents for Silvestre Deposition | 3.40 |
| 03/06/15 | LBC | Meet w/ Associate re Breaux deposition preparation, review materials | ~~1.50~~ 1.0 |
| 03/06/15 | MRE | Prepare finalized deposition prep materials with assorted produced documents and relevant prior testimony for depositions of T. Solves free and J. Breaux | ~~6.70~~ 3.3 |
| 03/06/15 | SES | Review Carmicle's motion to seal exhibits associated with motion for partials summary judgment; communications regarding same. | 0.20 |
| 03/06/15 | NHS | Prepare documents to be sent to J. Breaux for deposition preparation per M. Engel | 1.00 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | | |
| 03/09/15 | LBC | Draft letter to Cohen re: Tortorici deposition issue; email Cohen re: Teetsel deposition; confer F. King; message G. Cohen; conf J. Schwartz re: briefing; prepare for Silvestre deposition; emails re: status of legal issues. | ~~3.50~~ A.IP |
| | | | |
| 03/09/15 | MRE | Research case law on supplemental jurisdiction and remand when all federal claims are extinguished leaving only pendent state law claims; draft memo on the same; supplementary fact research on Rule 11 motion; review and organize additional documents to prepare for T. Silvestre deposition | ~~5.30~~ 2.2 |
| 03/09/15 | SES | Review order on motion to seal in Case No. 14-61415. | 0.10 |
| | | | |
| 03/09/15 | DJD | Correspondence with opposing counsel re discovery issues; review motion for partial summary judgment and assess arguments; | ~~1.20~~ 0.3 |
| | | | |
| 03/10/15 | LBC | Travel to Los Angeles (prepare en route); prepare J. Breaux to testify. | ~~12.00~~ 10.0 |
| 03/10/15 | JS | review Dan Davis's analysis re: Carmicle's motion for partial summary judgment; conference with Lloyd Chinn re: document production; coordinate redactions for same; produce same via email to opposing counsel. | ~~4.40~~ 2.2 |
| 03/10/15 | MRE | Research whether a case has proceeded past the summary judgment phase has any effect on a district court's decision whether or not to retain supplemental jurisdiction in the S.D. Fla. or 11th Circuit; review and organize additional documents for depositions of T. Silvestre and J. Breaux; | ~~3.00~~ 1.2 |
| | | | |
| 03/10/15 | DJD | Correspondence with opposing counsel; review arguments made in motion for partial summary judgment, assess strength of argument, and draft memorandum providing initial assessment of arguments; begin drafting opposition to motion for partial summary judgment; | ~~9.20~~ 1.5 |
| | | | |
| 03/11/15 | LBC | Prepare for Silvestre deposition; defend Breaux deposition; further preparation for Silvestre deposition; depose Silvestre; travel to LAX (n/c for overnight return to New York) | ~~14.00~~ 12.0 AIP |
| 03/11/15 | JS | conference with Dan Davis and Matt Engel re: opposition to plaintiff's motion for summary judgment; review documents re: S.D. Fla required form to submit disputed issues of fact. | ~~1.20~~ 0.6 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 03/11/15 | MRE | Finalize exhibits and prep materials for depositions of T. Silvestre and J. Breaux; review depositions of C. Carmicle, F. King, G. Moriarty, and K. Coddington for testimony regarding Carmicle's improper email access, costs and damages incurred as a result, and technical specifications of BJI email system for opposition to summary judgment and counter-statement of facts pursuant to Rule 56.1 | ~~8.40~~ 7.5 |
| 03/11/15 | DJD | Begin drafting opposition to motion for partial summary judgment; call with J. Schwartz and M. Engel re opposition to motion for partial summary judgment; review cases on CFAA and SCA for opposition to motion for partial summary judgment; email correspondence with F. King and opposing counsel re confidentiality designations; email correspondence re deposition preparation; review excerpts from deposition transcripts re issues for opposition to motion for partial summary judgment; review S.D. Fla. rules re motions for summary judgment and statements of fact | ~~8.90~~ 3.5 |
| 03/12/15 | LBC | Emails re: next steps re: discovery and depositions. | 0.50 |
| 03/12/15 | JS | Review orders and judge's procedures re: appearance by phone for discovery hearing. | 0.60 |
| 03/12/15 | MRE | Review Carmicle's Statement of Material facts and review all factual citations in support of them; review deposition transcripts of F. King, G. Moriarty, S. Pearlman, K. Coddington, and documents produced by both BJI and Carmicle for facts to controvert Carmicle's purported facts; draft Brown Jordan's Statement of Opposing Facts | 7.40 |
| 03/12/15 | NHS | Respond to attorney requests for information for use in Opposition to Motion for Partial Summary Judgment. | ~~1.30~~ 0.4 A |
| 03/12/15 | DJD | continue drafting opposition to motion for partial summary judgment | ~~4.20~~ 1.2 A |
| 03/13/15 | LBC | Confer F. King re: status; email to W. Teetsel re: discovery; emails w/Teetsel and Cohen re: deposition; emails re: upcoming argument. | 0.80 |
| 03/13/15 | MRE | Review and revise Brown Jordan's Statement of Opposing Facts | 1.10 |
| 03/13/15 | DJD | Continue drafting opposition to motion for partial summary judgment and review deposition testimony and precedent regarding CFAA and SCA for opposition | ~~6.20~~ 3.1 A |
| 03/16/15 | NK | Prepare production records from counsel for attorney review; confer with CDS Legal regarding same. | 0.20 |
| 03/16/15 | LBC | Review and revise report for AIG; emails re: Teetsel deposition; emails w/opposing counsel; Stone Hill counsel and F. King re: logistics; emails re: argument prep. | ~~1.50~~ 1.0 |
| 03/16/15 | JS | draft summary judgment standard section for opposition to Carmicle's motion for summary judgment | ~~4.70~~ 1.0 A |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ▬ | ▬ | | ▬ |
| 03/16/15 | NHS | Review Carmicle's production of documents for completeness, coordinate organization of documents for attorney review. | 0.00 0.3 |
| 03/16/15 | DJD | Review and analyze excerpts of C. Carmicle deposition testimony for opposition to motion for partial summary judgment; continue drafting opposition to motion for partial summary judgment; email correspondence with opposing counsel re discovery issues and upcoming depositions | 6.60 2.5 |
| ▬ | ▬ | | ▬ |
| 03/17/15 | LBC | Travel to West Palm (prepare for Argument; attend Argument; negotiate order w/opposing counsel; confer F. King; return to New York (less time on other matters); | 11.50 4.0 |
| 03/17/15 | JS | Coordinate preparation for Teetsels' deposition; review opposition to Carmicle's MSJ; review SD Fla rules re: citing to statement of facts in the brief; email corresponden   with Dan Davis re: same;   ; review information contained in Discovery Memorandum for Lloyd Chinn in connection with hearing before Judge Brannon. | 2.60 2.0 |
| 03/17/15 | MRE | Review all deposition transcripts for references to W. Teetsel; review documents produced by all parties that refer to W. Teetsel to prepare for his deposition | 2.70 0.4 |
| 03/17/15 | SES | Review and revise Opposition to Carmicle's Motion for Partial Summary Judgment. | 0.70 |
| 03/17/15 | SES | Communications regarding tasks associated with filing/finalizing Opposition to Carmicle's Motion for Partial Summary Judgment. | 0.30 |
| ▬ | ▬ | | ▬ |
| 03/17/15 | DJD | Review and revise opposition to motion for partial summary judgment and statement of facts | 3.00 0 8  A |
| 03/18/15 | LBC | Confer with team re: outstanding issues; | 1.20 0.6 |
| 03/18/15 | JS | Draft protocol for forensic inspection of Carmicle's devices, computers and storage spaces. | 1.70 |
| ▬ | ▬ | | ▬ |
| 03/18/15 | MRE | Conference with D. Davis and J. Schwartz re: Opposition to Partial Summary Judgment and accompanying Statement of Disputed and Opposing Facts; revise each document pursuant to conference; conferences with L. Chinn, D. Davis, and J. Schwartz regarding outstanding discovery issues and upcoming motion practice; draft order for jointly stipulated computer forensic protocol | 7.90 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 03/18/15 | DJD | Calls with L. Chinn, J. Schwartz and M. Engel re protocol and opposition to motion for partial summary judgment; review and revise opposition to motion for partial summary judgment and statement of facts | ~~5.10~~ 1.0 |
| 03/19/15 | CLR | Check cite/quote check case law cited in Brown Jordan's Opposition to Partial Summary Judgment per J. Schwartz. | ~~6.00~~ 3.0 A |
| 03/19/15 | LBC | Confer Stonehill General Counsel; emails re: Teetsel documents; brief review of Teetsel notes. | 0.80 |
| 03/19/15 | JS | Revise inspection of electronic devices protocol; review local rules re: spacing, font and other requirements for opposition to summary judgment; | ~~2.80~~ 1.4 |
| 03/19/15 | MRE | Revise Statement of Opposing and Disputed Facts; review documents across all productions referencing Wayne Teetsel to prepare for his deposition; begin reviewing new documents received from Teetsel for responsiveness, privilege issues, and de-duplication | ~~5.10~~ 2.4 |
| 03/19/15 | DJD | Review and revise opposition to motion for partial summary judgment and statement of facts; review email correspondence with opposing counsel re discovery issues | ~~2.40~~ 0.6 |
| 03/20/15 | CLR | Cite check deposition excerpts cited in Brown Jordan's Opposition to Partial Summary Judgment per J. Schwartz. | ~~3.00~~ 1.5 A |
| 03/20/15 | CLR | Continue to cite/quote check Brown Jordan's Opposition to Partial Summary Judgment per J. Schwartz. | ~~4.50~~ 2.25 A |
| 03/20/15 | LBC | Conference call with King and Davis re: summary judgment brief. | 0.50 |
| 03/20/15 | JS | Conferences and email correspondence with Dan Davis, Christine Rotondo and Matt Engel re: finalizing the brief and statement of facts in opposition to Carmicle's motion for summary judgment; | ~~1.20~~ 0.6 |
| 03/20/15 | MRE | Conference call with D. Davis and J. Schwartz re remaining tasks for summary judgment motion; revise Statement of Disputed Facts and fact section in memo of law | 1.20 |
| 03/20/15 | DJD | Call with F. King and L. Chinn re opposition to motion for partial summary judgment and statement of facts; review and revise opposition to motion for partial summary judgment and statement of facts | ~~4.00~~ 1.0 |
| 03/21/15 | CLR | Prepare exhibits cited in Brown Jordan's Statement of Disputed Facts per J. Schwartz. | ~~5.80~~ 2.5 A |
| 03/21/15 | MRE | Review and revise statement of opposing and disputed facts | 1.20 |
| 03/22/15 | LBC | Review and revise Rule 56.1 statement. | 1.50 |
| 03/23/15 | CLR | Cite check BJ's Statement of Disputed Facts and Opposing Facts to Carmicle's Local Rule 56.1 Statement of Facts. | ~~7.00~~ 3.5 A |
| 03/23/15 | LBC | Emails re: information needed to oppose MFJ and extension request; emails re: forensic protocol. | 0.50 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 03/23/15 | JS | Email correspondence with Lloyd Chinn, Dan Davis and Matt Engel re: opposition to motion for summary judgment; | ~~2.30~~ 0.5 |
| 03/23/15 | MRE | Review applicable federal rules, local rules, and draft motion requesting extension of time to file opposition to Motion for Partial Summary Judgment based on our lack of receipt of depositions of T. Silvestre and J. Breaux | ~~3.60~~ 0.5 A |
| 03/23/15 | DJD | Email correspondence with opposing counsel re extension of opposition; review and revise motion for extension; review and revise opposition to motion for partial summary judgment | ~~2.40~~ 0.4 |
| 03/24/15 | NK | Conference with J. Schwartz regarding proposed language and methodology to counsel on forensic device collections; research for same and prepare internal memorandum; conference with M. Engel regarding review of custodian Teetsel records; prepare assignments for same. | 1.00 |
| 03/24/15 | LBC | Confer F. King (.4); emails re: Tortorici deposition; emails re: forensics firm; review and revise device protocol; emails re: witness scheduling; revise email to G. Cohen. | 1.50 |
| 03/24/15 | JS | Conference and email correspondence with Matt Engel re: preparation of documents for Teetsel's deposition; review order granting motion for extension of time to respond to Carmicle's summary judgment; conference and email correspondence with New Klebanoff (e-Discovery) re: language for protocol to inspect Carmic;e's devices and information on forensic firm Carmicle suggested; conference with Lloyd Chinn re: draft protocol for inspection of Carmicle's devices; revise same; email correspondence with Glenn Cohen attaching protocol. | 2.80 |
| 03/24/15 | MRE | Review L. Chinn revisions to Statement of Opposing and Disputed facts and review record for additional testimony and production necessary for support; implement revisions based on that evidence; correspond w/ N. Klebanoff and J. Schwartz to organize most time and cost-effective review of newly received documents from W. Teetsel | ~~5.20~~ 3.0 |
| 03/24/15 | DJD | ███████████████ review and revise opposition to motion for partial summary judgment; review proposed forensic protocol | ~~1.30~~ 0.2 |
| 03/25/15 | NK | Conference with M. Engel regarding review of Teetsel records; correspondence with L. Chinn regarding advice on proposal from counsel regarding forensic vendor selection. | 0.60 |
| 03/25/15 | LBC | Confer G. Moriarty re: deposition; review and forward Carmicle's second set of discovery requests. | ~~0.80~~ 0.4 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 03/25/15 | MRE | Review L. Chinn revisions to Statement of Opposing and Disputed facts and review record for additional testimony and production necessary for support; implement revisions based on that evidence; begin reviewing additional documents received from W. Teetsel for responsiveness, privilege issues, and duplicativeness | ~~2.80~~ 1.9 |
| 03/25/15 | DJD | Review and revise statement of facts based upon comments and new factual information; review Carmicle's additional discovery requests | ~~2.20~~ 0.2 |
| 03/26/15 | JS | Review excerpts in Silvestre's deposition testimony re: documents Silvestre agreed to produce; | ~~1.20~~ 0.6 |
| 03/26/15 | MRE | revise Statement of Disputed facts based on D. Davis comments and revisions and newly received deposition of T. Silvestre | ~~7.90~~ 2.3 |
| 03/26/15 | SES | Review Sylvestre's deposition transcript to identify documents to be produced; communications regarding discovery matters. | ~~1.60~~ 1.2 |
| 03/26/15 | DJD | Review and revise statement of facts based upon comments and new factual information; review and revise opposition to motion for partial summary judgment | ~~2.00~~ 0.4 |
| 03/27/15 | JS | Review email correspondence from Glenn Cohen and Lloyd Chinn re: electronic devices inspection protocol; | ~~0.40~~ 0.2 |
| 03/27/15 | DJD | Review and revise statement of facts and opposition to motion for partial summary judgment; | ~~1.50~~ 0.2  A |
| 03/30/15 | CLR | Continue to cite check deposition excerpts cited in BJ's Statement of Disputed Facts for attorney review per J. Schwartz. | ~~6.00~~ 3.0  A |
| 03/30/15 | NK | Confer with T. Schmitt of Seiller Waterman regarding production in February; re-transmit same. | 0.20 |
| 03/30/15 | JS | Conference with Matt Engel re: document production in connection with Wayne Teetsel's deposition. | ~~0.50~~ 0.3 |

BROWN JORDAN INTERNATIONAL INC.     May 8, 2015
BROWN JORDAN V. CARMICLE       Page 10
Invoice No. 150112934

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 03/31/15 | CLR | Assemble exhibits and prepare Statement of Disputed Facts for submission to the USDC, S.D. of Florida. | ~~3.00~~ 1.5 A |
| 03/31/15 | LBC | Confer and emails w/M. Engel re: follow-up. | 0.30 |
| 03/31/15 | JS | Conference with Matt Engel re: documents for Teetsel's deposition ███ ██████████████████████████████ review Wayne Teetsel's handwritten notes and areas marked as privileged; conference with Matt Engel re: same; conference with Matt Engel re: inspection of electronic devices protocol. | ~~1.40~~ 0.7 |
| 03/31/15 | MRE | ████████████████████████ ███ call ████████████ regarding handwritten notes received from W. Teetsel and possible privilege designation for any; work with M. Willis to prepare documents for W. Teetsel's review ahead of deposition; draft and send status update emails to J. Schwartz and L. Chinn regarding issues; follow-up on possible engagement of third party vendor to vet One Source Discovery | 4.60 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| **Total For Partner** | | | |
| DANIEL J. DAVIS | | 710.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| MATTHEW R. ENGEL | | 315.00 | |
| **Total For Associate** | | | |
| CHRISTINE L. ROTONDO | | 285.00 | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| SHEALEEN E. SCHAEFER | | 285.00 | |
| **Total For Legal Assistant** | | | |
| **Total For Lit. Support** | | | |
| NEW KLEBANOFF | | 335.00 | |
| **Total For Prac. Support** | | | |
| **Professional Fees** | | | $ |

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 17,311.71 |
| Professional Services | 10,569.45 |
| Out Of Town Travel | 9,349.16 |
| Transcripts | 5,387.00 |
| Copying & Printing | 2,321.55 |
| Local Transportation | 557.04 |
| Delivery Services | 204.82 |
| Telephone | 10.46 |
| Meals | 6.90 |
| **Disbursements and Other Charges** | $  45,718.09 |

**Total this Invoice**



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 150112934**
**Client/Matter No. 17456.0002**
**May 8, 2015**

**Remit To:**

    **Proskauer Rose LLP**
    **Eleven Times Square**
    **New York, NY 10036**
    **Attention: Accounts Receivable**

**Total this Invoice**



PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002

 **Proskauer** Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

**Invoice No. 150115080**
**Client/Matter No. 17456.0002**
**May 26, 2015**

Attention: **FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

Matter Name: **BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending April 30, 2015 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | ▋ | | ▋ |
| 04/01/15 | LBC | ▋ email Packard re: documents; conf call re: MFSJ (1.0); confer client re: new discovery requests (.7); review and revise 56.1 statement; confer G. Cohen; email F. King re: same; confer associate re: 56.1. | ~~1.00~~ 3.0 |
| 04/01/15 | JS | Call with Lloyd Chinn, Dan Davis and Matt Engel re: opposition to summary judgment | ~~1.20~~ 0.6 |
| 04/01/15 | MRE | Review and revise factual sections of brief and Statement of Facts and review record for added factual support in anticipation of filing Motion in Opposition to Partial Summary Judgment on 4/2/2015 | 8.30 |
| 04/01/15 | NHS | Review deposition transcripts for additional relevant testimony to be used in opposition to motion for partial summary judgment. | ~~1.10~~ 0.5 A |
| | ▋ | | ▋ |
| 04/02/15 | CLR | Continue to prepare exhibits for Brown Jordan's Statement of Disputed Facts and Opposing Facts per J. Schwartz. | ~~10.50~~ 5.75 A |
| 04/02/15 | CLR | Revise Brown Jordan's Statement of Disputed Facts and Opposing Facts to include exhibit numbers cited. | ~~2.50~~ 1.75 A |
| 04/02/15 | CLR | Electronically file Brown Jordan's Statement of Disputed Facts and Opposing Facts with exhibits and Memo in Opposition to Partial Summary Judgment with the Court. | 0.50 A |
| 04/02/15 | LBC | Revise summary judgment opposition brief (x2); ▋ review and revise 56.1; ▋ confer F. King re: summary judgment papers. | ~~3.80~~ 3.0 |
| 04/02/15 | JS | ▋ review and revise opposition to Carmicle's summary judgment and disputed statement of facts; review exhibits for same; coordinate filing of same. | ~~7.10~~ 2.0 |
| 04/02/15 | MRE | Final review and revise factual sections of brief and Statement of Facts and review record for added factual support in anticipation of filing Motion in Opposition to Partial Summary Judgment on 4/2/2015; follow-up on possible alternative vendors for Computer Forensic Protocol | 12.60 |
| | ▋ | | ▋ |
| 04/02/15 | NHS | Review and respond to attorney requests for information to be used in opposition to motion for partial summary judgment. | ~~3.70~~ 1.5 A |
| | ▋ | | ▋ |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 04/03/15 | LBC | Emails e: forensic vendor: email Cohen re: same: review and respond to Cohen letter re: forensic protocol: ▓▓▓▓ confer F. King. | ~~1.50~~ 1.2 |

| 04/03/15 | MRE | Draft e-mail to L. Chinn re: intelligence on One Source Discovery and possible alternatives for administering computer forensic protocol: draft e-mail to adversary for L. Chinn's review regarding the same: coordinate with eDiscovery re: most efficient way to de-duplicate remaining documents from W. Teetsel to be reviewed | ~~1.80~~ 0.9 |

| 04/05/15 | LBC | Email G. Cohen re: exceeding deposition limit: emails with team re: ▓▓▓ Silvestre follow-up: revise and send email re: Silvestre: ▓▓ | ~~1.20~~ 0.9 AIP |

| 04/05/15 | MRE | ▓▓▓▓▓▓▓▓ review deposition testimony of T. Silvestre and draft email to G. Cohen requesting documents testified about and not previously produced by Carmicle | ~~5.30~~ 0.8 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ███ | ███ | ██████████████████████████████ | ██ |
| 04/07/15 | LBC | Emails with client and team re: status; review and revise letter to Cohen re: depositions. | 0.80 |
| | | ████████████████████████████████████████ | |
| 04/08/15 | LBC | Email with G. Cohen re: E-Discovery provider; review and email re: Cohen position on deposition limit; review documents for production with team and confer re: strategy (1.5); ███████████████ confer F. King; emails re: motion to appear by phone; confer G. Moriarty. | ~~4.00~~ 3.0 |
| | | ████████████████████████████████████████ | |
| 04/09/15 | LBC | Emails re: deposition; emails with G. Moriarty. | ~~0.40~~ 0.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

| 04/09/15 | JS | Review documents received from Teetsel for production and privilege; draft cover email to be provided with production. | ~~1.60~~ 0.4 |

| 04/09/15 | MRE | ▓▓▓▓▓ emails and calls with J. Schwartz re: discovery hearing scheduled for Tuesday 4/14; begin drafting affidavits to be filed and served in anticipation of discovery hearing | ~~6.60~~ 1.2 |

| 04/10/15 | LBC | Emails with W. Teetsel; conference call with Team re: next steps; | ~~1.50~~ 0.8 |

| 04/10/15 | JS | Coordinate production of documents in advance of Teetsel's deposition; attend call with Lloyd Chinn, Allan Weitzman, Dan Davis and Mat Engel re: discovery hearing; | ~~1.20~~ 0.5 |

| 04/10/15 | MRE | Conference w/ L. Chinn, A. Weitzman, J. Schwartz, and D. Davis regarding strategy for discovery hearing on 4/14; | ~~1.70~~ 1.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 04/13/15 | LBC | ▮▮▮ draft letter to Cohen re: deposition issues; emails w/team re: same; confer F. King; email Cohen re: protocol; email Cohen re: Silvestre documents; ▮▮▮ emails re: follow-up. | ~~2.80~~ 2.5 |
| 04/13/15 | JS | Review Carmicle's reply to opposition to Summary Judgment; email correspondence re: same; review Judge Rosenberg's practices regarding oral arguments on summary judgment motions; ▮▮▮ | ~~2.20~~ 1.0 |
| 04/13/15 | MRE | Finalize documents to be reviewed for Teetsel deposition preparation; finish reviewing depositions for references to Tortorici for Tortorici deposition preparation; review Carmicle's reply to BJI's Motion for Summary Judgment to see if any new issues were inappropriately raised on reply for the first time ▮▮▮ | ~~2.40~~ 1.6 |
| 04/14/15 | LBC | REview and respond to Cohen email re: depositions (x2); emails re: further submissions to court; confer and emails w/Weitzman re: argument; attend argument; confer Weitzman; email team; ▮▮▮ confer F. King; emails wG. Cohen. | ~~6.00~~ 4.5 |
| 04/14/15 | JS | Submit documentation to Judge Brannon in advance of discovery hearing; conference with Allan Weitzman re: discovery hearing outcome ▮▮▮ | ~~1.40~~ 0.5 |
| 04/14/15 | MRE | Final preparation for discovery hearing re: 10 deposition limit; additional correspondence w. D. Nevin, head of Proskauer eDiscovery re: potential vendors to administer Computer Forensic Protocol of Carmicle devices and potential language to be utilized in Protocol document itself ▮▮▮ | ~~1.20~~ 0.9 |
| 04/14/15 | DJD | Review correspondence re hearing and protocol for computer forensic examination | 0.30 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

| 04/15/15 | LBC | Prepare for Teetsel meeting; meet w/Teetsel. | ~~6.00~~ 4.5 |

| 04/16/15 | LBC | Meet w/Teetsel; defend deposition; meet w/client; review and forward Cohen email; emails re: same. | ~~8.50~~ 6.0 |

| 04/20/15 | NK | Conference with CDS Legal regarding anticipated production set; updated document discovery database with recent production set. | 0.10 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 04/21/15 | MRE | Review correspondence and objections from G. Cohen regarding documents Brown Jordan has requested that Carmicle produce as referenced in Silvestre deposition; | ~~2.40~~ 1.1 |
| 04/23/15 | LBC | Confer F. King (.3); emails w/team re: next steps; emails w/opposing counsel and team re: filing with court. | 1.00 |
| 04/24/15 | LBC | Emails w/team re: follow-up; review and revise letter to Cohen re: Silvestre; review and revise letter to Cohen re: protocol; emails w/Cohen re: protocol; review and revise discovery memorandum; | ~~3.50~~ 3.0 |
| 04/24/15 | JS | Review Discovery Order re: adding additional matters for discovery hearing on Wednesday; draft/revise and supplement Brown Jordan's Discovery Memorandum regarding three additional issues to be added to discovery hearing; review and revise source materials for same; email correspondence with Judge Brannon and counsel attaching discovery memorandum; | ~~7.50~~ 3.75 |
| 04/24/15 | MRE | Gather and review documents relevant to disputes regarding the number of depositions to be taken, length of V. Tortorici and C. Carmicle depositions, documents to be produced by C. Carmicle and T. Silvestre, and Computer Forensic Protocol Administration' draft, review, and revise discovery memorandum regarding these disputes | ~~7.60~~ 3.8 |
| 04/26/15 | LBC | Review and revise discovery responses | ~~0.50~~ 0.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

███████████████████████████████████████████

| 04/27/15 | MRE | Prepare materials for L. Chinn's review ahead of 4/29 Discovery Hearing | 1.20 |

███ ███ ███

| 04/28/15 | AHW | Review hearing binder for 4/29 discovery hairing; review Cohen's e-mail re: document production issues; review Carriello's Supplemental filing re: document production; review JS's response to prior e-mail | 3.60 |

| 04/28/15 | JS | ... review Carmicle's supplemental memorandum for Discovery hearing; conference with Lloyd Chinn re: same; ... | ~~1.60~~ 0.8 |

███████████████████████████████████████████

| 04/29/15 | AHW | Representation at discovery hearing; telephone JS re: results; travel time; review e-mails re:bifurcation dispute | 4.10 |

███████████████████████████████████████████

| 04/29/15 | LBC | Prepare for and attend argument; confer client; extensive emails re: Tortorici deposition; revise protocol. | ~~3.50~~ 1.75 |
| 04/29/15 | JS | Conferences with Allan Weitzman and Dan Davis re: discovery hearing; conference with Allan Weitzman re: outcome of discovery hearing; | ~~2.40~~ 1.2 |
| 04/29/15 | JS | Conferences with Lloyd Chinn re: revisions to protocol based on Judge's ruling; revise based on same; email correspondence with Glenn Cohen attaching revised and redlined versions of protocol. | 1.40 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 04/29/15 | MRE | [redacted] begin preparing documents for Tortorici deposition | ~~3.20~~ 3.7 |
| 04/30/15 | AHW | Review revisions to forensic protocol; conference JS re: same based on review of hearing notes; | ~~0.20~~ 0.2 |
| 04/30/15 | LBC | Confer J. Schwartz re: update; emails w/F. King re: schedule; message G. Cohen; | ~~0.80~~ 0.4 |
| 04/30/15 | JS | Conference with Allan Weitzman re: revisions to Protocol based on Magistrate Judge's rulings; conference with Dera Nevin re: administration of protocol by two firms; update protocol with Apple ID; review Order ruling on issues at Discovery Hearing; | ~~1.70~~ 0.7 |
| 04/30/15 | MRE | Continue reviewing, organizing, and preparing documents for L. Chinn's review in anticipation of V. Tortorici deposition | ~~3.40~~ 1.7 |
| 04/30/15 | NHS | Review, gather and organize documents to be used in Tortorici deposition, respond to requests for information re same; Finalize and serve document production per M. Engel | ~~5.60~~ 2.8 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | ███ | 710.00 | ███████ |
| LLOYD B. CHINN | | 885.00 | |
| ███ **Total For Partner** | | ██ | |
| DANIEL J. DAVIS | | 710.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| MATTHEW R. ENGEL | | 315.00 | |
| **Total For Associate** | | | |
| ███ | | | |
| CHRISTINE L. ROTONDO | | 285.00 | |
| ███ | | | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| SHEALEEN E. SCHAEFER | | 285.00 | |
| **Total For Legal Assistant** | | | |
| ███ | | ██ | |
| ███ | | | |
| ███ | | ██ | |
| NEW KLEBANOFF | | 335.00 | |
| **Total For Prac. Support** | | | |
| **Professional Fees** | | $ | |

| Disbursements and Other Charges | Amount |
|---|---|
| Transcripts | 4,915.05 |
| Computerized Research | 3,623.60 |
| Copying & Printing | 2,248.95 |
| Court Reporting Service | 775.00 |
| Local Transportation | 335.08 |
| Professional Services | 190.50 |
| Delivery Services | 115.15 |
| Telephone | 19.71 |
| Data Base Search Serv. | 18.80 |
| Postage | 8.83 |
| Litigation Support | 8.00 |

BROWN JORDAN INTERNATIONAL INC.     May 26, 2015
BROWN JORDAN V. CARMICLE       Page 12
Invoice No. 150115080

**Disbursements and Other Charges**      **$ 12,258.67**

Total this Invoice

# Proskauer ≫

Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 150115080
Client/Matter No. 17456.0002
May 26, 2015

Remit To:

> Proskauer Rose LLP
> Eleven Times Square
> New York, NY 10036
> Attention: Accounts Receivable

Total this Invoice

PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002