# EXHIBIT A
# Part 2



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

**Invoice No. 150117585**
**Client/Matter No. 17456.0002**
**June 17, 2015**

**Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending May 31, 2015 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456 0002

**BROWN JORDAN INTERNATIONAL INC.**          June 17, 2015
**BROWN JORDAN V. CARMICLE**          Page 2
Invoice No. 150117585

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 05/01/15 | JS | Attend conference call with Digital Mountain re: administration of protocol; revise protocol based on same; confer with Dera Nevin re: same; revise and redline based on same; email correspondence with Lloyd Chinn and team re: redlined version of protocol and issues related to unallocated spaces and forensic specialists. | 1.90 |
| 05/01/15 | MRE | Finalize preparation of documents related to Tortorici deposition. | ~~2.20~~ 1.1 |
| 05/03/15 | LBC | Review and comment on revised protocol. | 0.30 |
| 05/03/15 | JS | Email correspondence with Lloyd Chinn re: protocol for forensic examination. | 0.10 |
| 05/04/15 | LBC | Meet w/M. Engel re: Tortorici preparation; travel to Birmingham; (prepare en route). | 5.50 |
| 05/04/15 | JS | Revise protocol for forensic examination; conferences and email correspondence with Dera Nevin re: same; email correspondence with Glenn Cohen attaching revised and redlined version of protocol; | ~~3.30~~ 1.6 |
| 05/04/15 | MRE | Meet with L. Chinn to go through documents prepared for deposition of V. Tortorici; prepare additional documents for L. Chinn's review ahead of Tortorici deposition prep and deposition. | ~~4.70~~ 2.3 |
| 05/05/15 | LBC | Prepare V. Tortorici to testify. | ~~9.50~~ 1.0 |
| 05/05/15 | MRE | Provide remote support to L. Chinn in preparing him and witness V. Tortorici for deposition. | ~~3.40~~ 1.7 |
| 05/05/15 | NHS | Review responsive documents and respond to attorney requests regarding Tortorici Deposition. | ~~2.40~~ 0.9 |
| 05/06/15 | LBC | Meet w/V. Tortorici; defend deposition; confer F. King. | ~~11.80~~ 1.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

| 05/06/15 | MRE | Provide remote document and fact research support to L. Chinn while he defended V. Tortorici deposition. | ~~0.00~~ 0.4 |
| 05/07/15 | AHW | Review order re: summary judgment hearing; | ~~0.30~~ 0.1 A |
| 05/07/15 | LBC | Return to New York; emails re: notice of summary judgment hearing. | ~~5.00~~ 4.0 |

| 05/07/15 | MRE | Review existing research on Brown Jordan's and Carmicle's claims and create a master memo for all substantive research. | ~~1.60~~ 0.9 |
| 05/08/15 | LBC | Conf call w/team re: upcoming deadlines; emails re: follow-up. | 0.60 |
| 05/08/15 | JS | email correspondence with Glenn Cohen re: forensic protocol email correspondence with Glenn Cohen re: production of Silvestre's documents; | ~~1.10~~ 0.3 |
| 05/08/15 | MRE | Call with L. Chinn, J. Schwartz, and D. Davis regarding outstanding discovery issues, particularly expert disclosures and depositions; create workflow for projects with J. Schwartz | ~~0.80~~ 0.4 |

**BROWN JORDAN INTERNATIONAL INC.**                    June 17, 2015
**BROWN JORDAN V. CARMICLE**                               Page 4
**Invoice No. 150117585**

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 05/12/15 | JS | review Cohen's comments to forensic protocol. | ~~1.60~~ 0.3 |
| 05/13/15 | JS | multiple email correspondence with Glenn Cohen and Lloyd Chinn re: production of Silvestre's documents; revise forensic protocol; email correspondence with Lloyd Chinn re: same; | ~~3.90~~ 0.8 |
| 05/14/15 | LBC | Confer G. Cohen re: settlement; | ~~0.50~~ 0.2 |
| 05/14/15 | JS | Review discovery hearing transcript; draft email to Glenn Cohen based on same regarding Silvestre's documents; draft email to Cohen re: documents in response to 2nd request for production; | ~~4.20~~ 1.5 |

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|



| 05/15/15 | LBC | Emails re: ▮ settlement. | ~~0.20~~ 0.1 |

| 05/18/15 | LBC | ▮ emails re: protocol issues; ▮ | ~~2.00~~ 0.4 |

| 05/18/15 | JS | Revise protocol; multiple email correspondence with Dera Nevin re: definition of spoliation for protocol; email correspondence with Lloyd Chinn re: same; email correspondence with Glenn Cohen re: Silvestre's documents; ▮ | ~~3.50~~ 1.8 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 05/20/15 | LBC | Review and respond to G.Cohen re: protocol; further emails re: same. | 1.00 |
| 05/20/15 | JS | Conference with Lloyd Chinn re: protocol; prepare revised and redline version for same; revise stipulation for entry of protocol; | ~~2.20~~ 0.5 |
| 05/20/15 | JS | multiple email correspondence with Glenn Cohen re: Silvestre's documents; review hearing transcript and prior exchange on the issue for same. | ~~1.20~~ 0.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 05/21/15 | JS | review Glenn Cohen's production of Silvestre's document; email correspondence with Lloyd Chinn re: same; | ~~11.20~~ 0.5 |



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

05/26/15   LBC    emails with F. King regarding upcoming argument     0.50 0.3 A

05/26/15   JS    review and analyze Cohen's email correspondence re: protocol and documents;     5.10 0.3

05/27/15   AHW    Telephone LC re: summary judgment argument.     0.10

05/27/15   LBC    attend conference call regarding discovery issues (.7); confer Weitzman regarding argument.     2.00 0.6 AIP

05/27/15   JS    Attend conference call re: protocol;     4.10 0.3

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 05/29/15 | AHW | teleconference LC, DJD, JS re: arguments summary judgment oral argument. | ~~1.40~~ 0.4 A |
| 05/29/15 | LBC | prepare for upcoming argument; review and revise Letter re: protocol. | ~~5.00~~ 2.5 AIP |
| 05/31/15 | AHW | Review opposition to summary judgment and disputed fact issue. | 0.80 AIP |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| Total For Partner | | | |
| DANIEL J. DAVIS | | 710.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| MATTHEW R. ENGEL | | 330.00 | |
| Total For Associate | | | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| Total For Legal Assistant | | | |
| Total For Prac. Support | | | |
| Professional Fees | | $ | |

| Disbursements and Other Charges | Amount |
|---|---|
| Professional Services | 9,441.42 |
| Computerized Research | 8,880.62 |
| Out Of Town Travel | 3,237.64 |
| Transcripts | 2,774.77 |
| Copying & Printing | 1,122.90 |
| Local Transportation | 293.96 |
| Meals | 139.35 |
| Word Processing | 55.00 |
| Telephone | 35.87 |
| Delivery Services | 32.19 |
| Data Base Search Serv. | 31.40 |
| Postage | 0.48 |
| **Disbursements and Other Charges** | **$ 26,045.60** |
| **Total this Invoice** | |

 Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 150117585
Client/Matter No. 17456.0002
June 17, 2015

**Remit To:**

> Proskauer Rose LLP
> Eleven Times Square
> New York, NY 10036
> Attention: Accounts Receivable

Total this Invoice

PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002


Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

**Invoice No. 150121498**
**Client/Matter No. 17456.0002**
**July 22, 2015**

Attention: **FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

Matter Name: **BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending June 30, 2015 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



BROWN JORDAN INTERNATIONAL INC.  July 22, 2015
BROWN JORDAN V. CARMICLE  Page 2
Invoice No. 150121498

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | |
|------|----------|-------------|-------|---|
| 06/01/15 | AHW | , travel time to WPB | 1.00 0.5 | A |
| 06/01/15 | LBC | Travel to West Palm Beach; prepare for argument. | 11.50 7.5 | AIP |
| 06/01/15 | MRE | record research and review of recent CFAA and SCA cases to prepare L. Chinn for oral argument on Carmicle's motion for summary judgment. | 6.90 1.4 | AIP |
| 06/02/15 | AHW | Representation at oral argument on Carmichael's partial summary judgment; conference LC, King re: post-motion; telephone JS re: report on argument; travel time from West Palm Beach | 2.30 | AIP |
| 06/02/15 | LBC | Prepare for and attend argument; confer F.King; return to New York; emails re: follow-up; revise opposition brief to motion for leave to amend. | 6.00 5.0 | AIP |
| 06/02/15 | MRE | Follow-up legal research on issues relating to (1) oral argument on Carmicle's Motion for Partial Summary Judgment | 2.20 1.1 | A |



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| | | | |
|------|------|------|------|
| 06/03/15 | AHW | Review Order/Decision denying Carmichael's partial Summary Judgment motion; | ~~1.50~~ 0.3 |
| 06/03/15 | LBC | Review decision and emails re: same; | ~~3.50~~ 0.5 A |
| 06/03/15 | JS | Review Court's opinion on Carmicle's motion for summary judgment; | ~~10.10~~ 0.3 |

review email correspondence from Glenn Cohen re: protocol;

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | ▮ | ▮ | ▮ |
| 06/05/15 | LBC | confer F.King and C.Loh re: discovery issues; emails re: discovery responses; review extension request and emails re: same; review and revise email to opposing counsel re: discovery; draft response to Carmicle's request for an extension; ▮ | 2.00 1.5 |
| ▮ | ▮ | | ▮ |
| ▮ | ▮ | | ▮ |
| ▮ | ▮ | | ▮ |
| ▮ | ▮ | | ▮ |
| ▮ | ▮ | | ▮ |
| ▮ | ▮ | | ▮ |
| ▮ | ▮ | | ▮ |
| ▮ | ▮ | | ▮ |
| 06/10/15 | JS | email correspondence with Lloyd Chinn, Dera Nevin and Julie re: forensic protocol; ▮ | 3.50 0.20 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 06/10/15 | MRE | [redacted] | ~~1.90~~ 0.20 |

draft addition of case status report to insurer; facilitate imminent production of additional third party documents and documents received from BJI

[redacted]

| 06/11/15 | LBC | Confer F.King re: depositions (.5); emails with client and adversary re: deposition scheduling; [redacted] | ~~2.00~~ 0.40 |

| 06/11/15 | JS | Email correspondence with Julie Lewis re: protocol; [redacted] | ~~2.90~~ 0.10 |

| 06/11/15 | MRE | [redacted] ; review Carmicle testimony for testimony about number of electronic devices to cross reference with storage sites set forth pursuant to protocol for examination; review Judge Rosenberg and Magistrate Judge Brannon decisions and trial court orders on "good cause"; review documents received from client for potential production | ~~5.30~~ 1.20 |

| 06/12/15 | JS | [redacted] review testimony re: Carmicle's electronic devices and compare same against Carmicle's disclosure; [redacted] | ~~2.10~~ 0.30 |

[redacted]

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 06/16/15 | LBC | conference call with team re: outstanding projects; e-mails re: protocol issues: | ~~7.30~~ 0.40 |
| 06/16/15 | JS | ; email correspondence with Glenn Cohen and Lynn Watson re: Carmicle's disclosure of electronic devices pursuant to the protocol: | ~~6.20~~ 0.3 |
| 06/16/15 | MRE | Call with J. Schwartz and L. Chinn regarding outstanding discovery issues; | ~~2.60~~ 0.80 |
| 06/17/15 | MRE | ; preliminary deposition preparation for depositions of Tim Bryan, Dirk Goehring, Nate Bivens, Pat Isaacs, Jason McCloskey, Holly Hruska, and Pam Packard | ~~3.80~~ 0.75 |
| 06/18/15 | LBC | Confer F. King re: outstanding issues; emails with adversary and F. King re: deposition scheduling; analyze schedule and e-mail F. King re: depositions. | ~~1.30~~ 0.50 |

| Date | Attorney | Description | | Hours |
|------|----------|-------------|---|-------|



| 06/18/15 | MRE | Calls and email correspondence to schedule time and place for depositions of Tim Bryan of Crowe Horwath | 0.70 0.20 | A |
| 06/19/15 | LBC | E-mails with adversary and client re: deposition scheduling; | 1.00 0.30 | |
| 06/19/15 | MRE | coordinate scheduling of Tim Bryan deposition | 2.70 0.2 | A |
| 06/23/15 | LBC | Emails re: deposition scheduling: emails re: mediation dates. | 0.50 0.50 | |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 06/23/15 | JS | [redacted] ; email correspondence with Glenn Cohen re: payment for services by One Source Discovery; | ~~1.70~~ 0.20 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| 06/24/15 | LBC | [redacted] emails with L.Watson re: schedule; emails internally re: Crowe Horwath deposition. | ~~0.50~~ 0.30 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| 06/25/15 | LBC | Confer F.King; emails re: computer devices and deposition follow-up; emails with P.Packard. | 1.00 |
| 06/25/15 | JS | Email correspondence with Lloyd Chinn and Julie Lewis re: protocol administration; [redacted] ; draft letter to Glenn Cohen re: enclosed check to One Source Discovery; [redacted] | ~~1.50~~ 0.20 |
| 06/26/15 | LBC | Emails re: deposition scheduling; confer J.Schwartz re: outstanding issues; [redacted] draft letter to G.Cohen re: depositions and experts; emails re: depositions; [redacted] emails with G.Cohen re: deposition scheduling; review and revise discovery requests; [redacted] review and annotate Carmicle's third request for production of documents. | ~~4.00~~ 2.50 |
| 06/26/15 | JS | Email correspondence with Glenn Cohen re: protocol; email correspondence with Talis Knetts re: mediation; [redacted] | ~~7.40~~ 0.20 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ▦ | ▦ | ▦ | ▦ |
| 06/29/15 | LBC | ▦ extensive emails with G. Cohen re: deposition scheduling; confer J. Schwartz re: outstanding issues: ▦ emails re: Packard deposition. | ~~2.00~~ 1.0 |
| ▦ | ▦ | ▦ | ▦ |

BROWN JORDAN INTERNATIONAL INC.        July 22, 2015
BROWN JORDAN V. CARMICLE        Page 10
Invoice No. 150121498

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| Total For Partner | | | |
| DANIEL J. DAVIS | | 710.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| MATTHEW R. ENGEL | | 330.00 | |
| Total For Associate | | | |
| CHRISTINE L. ROTONDO | | 285.00 | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| Total For Legal Assistant | | | |
| NEW KLEBANOFF | | 335.00 | |
| Total For Prac. Support | | | |
| Professional Fees | | | $ |

| Disbursements and Other Charges | Amount |
|---|---|
| Professional Services | 8,275.00 |
| Computerized Research | 6,542.00 |
| Subpoena Service | 2,816.00 |
| Local Transportation | 306.96 |
| Copying & Printing | 231.00 |
| Out Of Town Travel | 178.08 |
| Delivery Services | 162.37 |
| Postage | 94.36 |
| Expert Witness | 40.00 |
| Telephone | 16.73 |
| Other Expenses | 5.00 |
| **Disbursements and Other Charges** | $ 18,667.50 |
| **Total this Invoice** | |

**Proskauer** >> Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 150121498
Client/Matter No. 17456.0002
July 22, 2015

Remit To:

    Proskauer Rose LLP
    Eleven Times Square
    New York, NY 10036
    Attention: Accounts Receivable

Total this Invoice

PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002



Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 150126760**
**Client/Matter No. 17456.0002**
**September 9, 2015**

**Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending August 31, 2015 as set forth in the attached
client invoice.



Disbursements and Other Charges

**Total this Invoice**

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456 0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | | |
| 07/02/15 | LBC | Letter to G. Cohen regarding discovery. | 0.40 |
| 07/02/15 | LBC | Emails and confer with J. Schwartz regarding scheduling; interview C. Nicheols. | ~~1.30~~ 0.30 AIP |
| 07/02/15 | JS | Review documents for Tim Bryan's deposition; conference with Nick Shayler re: supplementation for same; call to Tim Bryan re: on-site investigation; email correspondence with Glenn Cohen re: Tim Bryan's role; ▮▮▮▮▮▮▮▮▮▮▮▮; prepare witness lists; email correspondence with Lloyd Chinn re: same; research Judge Rosenberg's rules on moving scheduling order deadlines. | ~~4.50~~ 2.0 AIP |
| | | | |
| 07/03/15 | JS | Review voicemail and return call to Tim Bryan. | 0.10 A |
| 07/04/15 | LBC | Confer and emails with S. Schwartz regarding witness list. | ~~0.90~~ 0.50 |
| | | | |
| | | | |
| 07/06/15 | LBC | Travel to Chicago; prepare en route; meet w/ T. Bryan; revise witness lists; confer F. King. | 7.00 |
| 07/06/15 | JS | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; conferences with Tim Bryan re: work performed; conference with Lloyd Chinn re: depositions and other outstanding matters; ▮▮▮▮▮▮ revise and finalize witness lists in both cases coordinate service of same; ▮▮▮▮▮▮; email correspondence re: protocol administration; review devices disclosed on Tim Bryan's draft memo against the list subject for forensic review. | ~~7.20~~ 1.8 AIP |

| Date | Attorney | Description | Hours | |
|------|----------|-------------|-------|---|
| 07/06/15 | MRE | Review and revise Brown Jordan's pre-trial witness list to be served on defendants; review documents related to T. Bryan, Crowe Horwath, and Carmicle's review of other Brown Jordan employee emails to prepare Lloyd Chinn for deposition of T. Bryan; | ~~9.80~~ 6.6 | AIP |
| 07/07/15 | LBC | Emails re: Bryan deposition; meet with Bryan; defend deposition; return to New York. | 7.00 | AIP |
| 07/07/15 | MRE | final preparation for deposition of T. Bryan; begin additional preparation for depositions of P. Packard. | ~~3.30~~ 1.5 | AIP |
| 07/08/15 | JS | Conference with Matt Engel re: preparation for Pam Packard's deposition; draft letter to Cohen re: enclosed check for One Source: coordinate sending out same; | ~~0.60~~ 0.30 | |
| 07/08/15 | MRE | Review depositions for references to Pam Packard to prepare for upcoming deposition; draft responses to Carmicle's Third Request for the Production of Documents and First Set of Interrogatories. | ~~3.20~~ 0.7 | |
| 07/09/15 | LBC | Confer F. King; prepare for Packard. | ~~3.20~~ 1.0 | |
| 07/09/15 | JS | Review email correspondence from David Dang at Digital Mountain and Ryan Ferreira re: protocol administration. | 0.10 | |
| 07/09/15 | MRE | Review and organize documents important to preparation for deposition of P. Packard. | ~~3.40~~ 1.7 | |
| 07/10/15 | NK | Conference with Digital Mountain, and J. Schwartz, regarding analysis of forensic captures and next steps. | 0.30 | |
| 07/10/15 | LBC | Confer F. King; prep P. Packard; confer J. Schwartz re: motion to extend deadlines. | ~~3.20~~ 1.1 | |



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 07/10/15 | JS | email correspondence with David Dang (Digital Mountain) re: administration of protocol; conference with David Dang and Mark Eskridge re: same; email correspondence with David King re: contacts for Digital Mountain at Brown Jordan; conference with Matt Engel re: chronology of location of documents Carmicle accessed via Password1. | ~~1.40~~ 0.7 |
| 07/11/15 | NK | Update production tracking in document discovery database. | 0.30 |
| 07/13/15 | JS | Call to Mark Eskridge re: protocol administration; | ~~1.40~~ 0.10 |
| 07/14/15 | JS | Conference with Mark Eskridge re: password1; email correspondence with Fred King attaching Marl Eskridge's contact information; draft letter to Marti Murray re: enclosed retainer check; conference with | ~~2.20~~ 0.20 AIP |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | ■ | ■ |
| 07/15/15 | LBC | emails re: deposition and preparation scheduling; emails re: upcoming motion practice; | ~~1.00~~ 0.40 |
| | ■ | | ■ |
| | ■ | | ■ |
| 07/16/15 | LBC | ; emails re: timing of argument; confer team re: next steps. | ~~1.00~~ 0.30 |
| | ■ | | ■ |
| 07/16/15 | MRE | ; call with L. Chinn, F. King and P. Packard to prepare Packard for upcoming deposition; | ~~3.60~~ 0.60 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
|  | | | |
| 07/20/15 | LBC | Prepare for argument; meeting with P. Packard; defend Packard deposition; prepare for argument; attend argument; confer team re: upcoming tasks; | ~~11.50~~ 5.5 |

**BROWN JORDAN INTERNATIONAL INC.**        September 9, 2015
**BROWN JORDAN V. CARMICLE**        Page 7
Invoice No. 150126760

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 07/22/15 | LBC | emails and confer re: forensic review issue: | ~~1.30~~ 0.30 |
| 07/22/15 | JS | conference with Julie Lewis and Dera Nevin re: protocol issues; review relevant materials for same: | ~~7.60~~ 0.30 |
| 07/23/15 | LBC | confer and emails re: forensic review issue; emails re: report. | ~~2.00~~ 0.30 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 07/24/15 | LBC | Emails with F. King re: schedule; call with T. Knets and F. King; call with F. King. | 1.20 |
| 07/24/15 | JS | | ~~8.00~~ 0.20 |

email
correspondence with Julie Lewis re: forensic review update;

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



07/27/15    LBC    Emails re: scheduling depositions;      ~~1.50~~ 0.20

07/27/15    MRE    ~~8.10~~ 1.9

; work with Digital Mountain and L Discovery to coordinate transfer of data pursuant to computer forensic protocol

07/28/15    MRE    ~~9.20~~ 1.7

: correspond with Julie Lewis of Digital Mountain and D. Nevin and N. Klebanoff regarding review of information related to computer forensic protocol

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 07/29/15 | MRE | | ~~7.30~~ 2.4 |

work with client and vendors
to coordinate document retrieval and review related to documents (1)
(2) received from vendor pursuant to Computer
Forensic Protocol

| 07/30/15 | JS | | ~~10.40~~ 0.4 |

conferences with Dera Nevin and correspondence
with Lynn Watson and Glenn Cohen re: administration of forensic
protocol

| 07/31/15 | LBC | Emails re: schedule; confer team re: strategy; emails re: results of forensic review. | 1.00 |
| 07/31/15 | JS | Email correspondence with Lynn Watson re: protocol | ~~0.30~~ 0.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 08/01/15 | LBC | Confer and emails with M. Engel re: forensic report and strategy. | 0.50 |
| 08/01/15 | MRE | Review computer forensic report and discuss findings with L. Chinn; take initial steps to follow-up on report and investigate possible sanctions and remedies | ~~1.30~~ 0.7 |
| 08/03/15 | NK | Preparation of client records received for production; confer with J. Soni of LDiscovery, M. Engel and N. Shayler regarding same; conference with J. Soni regarding strategy for streamlined review of forensic images collected from Chris Carmicle. | 0.60 |
| 08/03/15 | LBC | Emails re: deposition scheduling; emails and confer re: forensic report; confer re: schedule; extensive emails re: schedule; ▌ | ~~2.00~~ 1.0 |
| 08/03/15 | MRE | ▌ ▌ ▌call with Dera Nevin and vendor, Digital Mountain, to discuss forensic report re: activity log and lack of access of Carmicle's computer while in Brown Jordan possession, data destruction, and need for more information; ▌ | ~~10.40~~ 1.0 |
| 08/04/15 | LBC | Emails re: deposition scheduling; ▌ | ~~0.50~~ 0.10 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 08/04/15 | MRE | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ correspondence and calls with D. Nevin, Digital Mountain and T. Bryan regarding findings made pursuant to computer forensic protocol; | ~~11.10~~ 2.5 |
| 08/05/15 | NK | Conference with M. Engel regarding post processing analysis of Chris Carmicle forensic data | ~~0.60~~ 0.30 |
| 08/05/15 | LBC | Emails re: deposition scheduling; confer M. Engel re: status. | ~~0.50~~ 0.10 |
| 08/05/15 | MRE | ▮▮▮▮▮▮▮▮▮▮ call with L. Chinn to discuss outstanding numerous outstanding issues ahead of discovery cut-off and dispositive motion deadline | ~~5.30~~ 0.50 |
| 08/06/15 | NK | Finalize latest Brown Jordan production set for delivery to counsel. | 0.10 |
| 08/06/15 | LBC | Confer M. Engel re: outstanding issues; revise joint motion for extension of time; confer F. King re: strategy; emails with M. Engel re: motion practice and depositions; review draft forensic reports; emails re: same; | ~~6.00~~ 2.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



08/06/15   MRE ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇   ~~8.30~~ 4.0

▇▇▇▇ calls and emails with D. Nevin
regarding revisions to Computer Forensic Protocol Report and research
looking into specific issues; draft letter to adversary, amend witness lists
and expert disclosure based on discovery of possible relevant data on R.
Carmicle iPhone and other findings of forensic report;

08/07/15   MRE ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇   ~~7.30~~ 3.6

▇▇▇▇ follow-up work and
discussions with D. Nevin related to findings of Computer Forensic
Protocol and work done by Digital Mountain;

08/09/15   LBC    Prepare for Carmicle deposition; ▇▇▇▇▇▇▇▇▇   ~~2.50~~ 1.2
▇▇▇▇ emails with F. King re: logistics.

08/09/15   MRE    Begin work on draft mediation statement; review potential questions for   ~~1.50~~ 1.0
Carmicle deposition drafted by D. Nevin related to possible data
destruction and write email on them, making additional suggestions;

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

| 08/10/15 | LBC | Confer and emails with M. Engel re: Carmicle deposition; prepare for Carmicle deposition; emails and confer F. King re: logistics; travel to Chicago. | ~~11.00~~ 6.0 |
| 08/10/15 | MRE | Calls with L. Chinn and review record evidence, testimony, and results of computer forensic protocol to prepare documents and exhibits for deposition of C. Carmicle; ███████████████ | ~~9.30~~ 4.8 |

| 08/11/15 | NK | Research inquiry from Proskauer team regarding collection effort of Section 8a from ESI protocol of the Chris Carmicle forensic images. | 0.40 |
| 08/11/15 | LBC | Prepare for Carmicle deposition; travel to deposition location; depose Carmicle; travel to Louisville by car (strategize with F. King and confer Moriarty and Phillips en route; ███████ | ~~10.30~~ 6.0 |
| 08/11/15 | MRE | Review record evidence and testimony to facilitate final preparation for deposition of C. Carmicle; coordinate with Chicago office preparation of exhibits for deposition; research issues that came up during deposition; | ~~10.90~~ 4.8 |

| 08/12/15 | NK | Conference with M. Engel and D. Nevin regarding analysis of certain Chris Carmicle records post processing; conference with J. Soni of LDiscovery regarding inventory of Chris Carmicle forensic images. | 0.20 |
| 08/12/15 | LBC | ████████████ conference call regarding electronic discovery issues; emails regarding discovery issues; emails regarding attendance at mediation and revise motion regarding same; return to New York. | ~~11.00~~ 5.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 08/12/15 | MRE |  call with D. Nevin, L. Chinn, and F. King regarding results of forensic protocol; follow-up research based on discussion; | ~~9.70~~ 6.1 |
| 08/13/15 | LBC | Emails regarding mediation schedule; | ~~5.00~~ 0.3 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| 08/16/15 | LBC | review and revise letter to mediator; emails regarding deposition scheduling. | ~~1.50~~ 0.5 |

| 08/18/15 | LBC | Confer A. Weitzman re: mediation strategy; emails re: follow-up. | 0.50 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 08/19/15 | NK | Conference with J. Soni of LDiscovery, and M. Engel regarding advice and strategy for review of Chris Carmicle forensic images; review initial draft proposal and prepare internal memorandum for same. | 0.50 |
| 08/19/15 | MRE | work with N. Shayler to prep materials for mediation; calls with N. Klebanoff to discuss document review of documents received pursuant to Protocol; call with M. Eskridge to discuss expert witness designation and qualifications | ~~5.40~~ 3.1 |
| 08/19/15 | NHS | Review and update documents ot be used in preparation for mediation | ~~0.00~~ 0.4 |
| 08/20/15 | AHW | Conference JS re: mediation strategy; conference JS re: production; travel time to Miami; conference Chinn, King re: mediation strategy. | ~~5.30~~ 1.8 |
| 08/20/15 | LBC | Confer AIG attorney; emails with F. King regarding same; confer team regarding next steps; travel to Miami; prepare for mediation. | ~~8.50~~ 1.5 |
| 08/21/15 | AHW | Pre-session strategy conference with King, LC; representation at mediation; telephone JS re: update on mediation; travel time | 8.80  3.0 |
| 08/21/15 | LBC | Meet to prepare regarding mediation; attend mediation; confer regarding outcome; return to New York. | ~~14.00~~ 4.1 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 08/24/15 | LBC | review and respond to Freud; emails regarding scheduling. | ~~6.00~~ 0.60 |
| 08/24/15 | JS | review Carmicle's privilege/private log. | ~~2.20~~ 0.40 |
| 08/26/15 | JS | Review email correspondence from Digital Mountain re: protocol; | ~~0.90~~ 0.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 08/30/15 | LBC | Organize materials for Tortorici prep. | 0.50 |
| 08/31/15 | LBC | Travel to Birmingham (prepare en route); meet with V. Tortorici; defend Tortorici deposition; | ~~10.00~~ 7.0 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| **Total For Partner** | | | |
| | | | |
| DANIEL J. DAVIS | | 710.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| MATTHEW R. ENGEL | | 330.00 | |
| **Total For Associate** | | | |
| CHRISTINE L. ROTONDO | | 285.00 | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| SHEALEEN E. SCHAEFER | | 285.00 | |
| **Total For Legal Assistant** | | | |
| NEW KLEBANOFF | | 335.00 | |
| **Total For Prac. Support** | | | |
| **Professional Fees** | | $ | |

| Disbursements and Other Charges | Amount |
|---|---|
| Expert Witness | 117,049.58 |
| Professional Services | 62,328.13 |
| Computerized Research | 30,352.23 |
| Transcripts | 7,598.12 |
| Copying & Printing | 5,525.55 |
| Out Of Town Travel | 3,099.43 |
| Delivery Services | 2,587.09 |
| Arbitration/mediation | 2,160.00 |
| Local Transportation | 1,161.29 |

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Subpoena Service | 1,157.00 |
| Meals | 192.18 |
| Telephone | 165.21 |
| Litigation Support | 129.80 |
| Word Processing | 114.40 |
| Data Base Search Serv. | 113.90 |
| Fax | 48.00 |
| Postage | 2.18 |

**Disbursements and Other Charges**       $   **233,784.09**

**Total this Invoice**

**Proskauer** » Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

BROWN JORDAN INTERNATIONAL INC.
475 WEST TOWN PLACE, SUITE 201
ST. AUGUSTINE, FL 32092

Invoice No. 150126760
Client/Matter No. 17456.0002
September 9, 2015

Remit To:

> Proskauer Rose LLP
> Eleven Times Square
> New York, NY 10036
> Attention: Accounts Receivable

Total this Invoice

PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO

REFERENCE: 17456.0002



**Proskauer** ⟩⟩ Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 150130856**
**Client/Matter No. 17456.0002**
**October 8, 2015**

**Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending September 30, 2015 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**



DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 09/01/15 | LBC | Emails re: extension request; emails re: issues with log produced by Carmicle; return to New York. | 5.00 |
| 09/01/15 | JS | Review privilege and private matter logs submitted by Carmicle pursuant to protocol; conference with Matt Engel re: same; email correspondence with Glenn Cohen re: same; conference and email correspondence with Paul Sanchez of Digital Mountain re: protocol administration; review email correspondence with Glenn Cohen re: Rashna's phone; review Carmicle's text messages retrieved via Protocol; | ~~4.30~~ 2.5 |
| 09/01/15 | MRE | Review Carmicle 8/24 and 8/31 privilege logs received pursuant to court-ordered computer forensic protocol for (1) compliance with local rule and (2) any relevant information helpful to reply motions and preparation of case for trial; review non-privileged, non-personal documents turned over on 8/24 pursuant protocol paragraph 8(c) for relevant information | ~~4.50~~ 3.8 |
| 09/02/15 | LBC | Emails re: extension request; team meeting re: trial prep; emails with F. King re: trial prep and Carmicle text messages; organize witness files with paralegal; | ~~2.50~~ 2.0 |
| 09/02/15 | JS | Conference call with Lloyd Chinn and Matt Engel re: trial prep conference with Nick Shayler re: preparation of exhibit list; draft joint pretrial stipulation; review Digital Mountain expert disclosure; review forensic report re: Rashna's phone; prepare subpoena to Rashna for forensic copy of her phone; review court's order re: deadlines for joint pretrial stipulation and conferences and disclosures related to same. | ~~6.10~~ 3.2 |
| 09/02/15 | MRE | Calls with J. Schwartz and L. Chinn to discuss trial preparation; work with N. Shayler to begin preparing omnibus exhibit list; | ~~6.60~~ 3.6 |
| 09/02/15 | NHS | Review and prepare draft exhibit list for trial. | ~~1.00~~ 1.5 |
| 09/03/15 | CLR | Prepare deposition exhibit index in preparation for trial. | ~~4.50~~ 2.2 |

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 09/03/15 | NK | Conference with M. Engel and J. Schwartz regarding review of forensic protocol and next steps for review of records for same; coordinate preparation of supplemental production set with LDiscovery. | 0.70 |
| 09/03/15 | JS | Conferences and email correspondence with Digital Mountain re: protocol administration; conference with Matt Engel and New Klebanoff re: analysis of data from Digital Mountain; ▮▮▮▮▮▮▮▮ draft joint pretrial stipulation; draft trial witness list; review court orders streamlining court docket; draft subpoena to Rasha Carmicle; revise email to Glenn re: Rashna's phone; ▮▮▮▮▮▮▮▮ review trial exhibit list. | ~~9.40~~ 4.0 |
| 09/03/15 | MRE | Continue working with J. Schwartz, N. Shayler, and C. Rotondo or pretrial order, exhibit list, and witness list; review Rule 32 and begin strategizing for deposition designations; work to finalize response re R. Carmicle iPhone and accompanying subpoena; work with LDiscovery to process and analyze documents received from client to potentially produce; call with J. Schwartz and N. Klebanoff to discuss review of large quantity of documents received pursuant to Protocol. | 8.80 |
| 09/03/15 | NHS | Review and prepare draft exhibit list for trial. | ~~4.60~~ 1.7 |
| 09/04/15 | CLR | Prepare deposition exhibit index in preparation for trial. | ~~5.60~~ 2.2 |
| 09/04/15 | NK | Finalize production set for delivery to counsel; conference with J. Soni of LDiscovery regarding preparation of supplemental forensic images from Chris Carmicle for attorney review. | 0.30 |
| 09/04/15 | LBC | ▮▮▮▮▮▮ meet with team regarding pretrial order, witness list, exhibit list; ▮▮▮▮▮▮ | ~~2.00~~ 1.0 |
| 09/04/15 | JS | Draft joint pretrial stipulation; email Glenn Cohen re: preparation of same; conference call with Lloyd Chinn and Matt Engel re: preparation of joint pretrial stipulation; trial witness list and exhibit list; ▮▮▮▮▮▮ | ~~7.20~~ 3.0 |
| 09/04/15 | MRE | Additional work on exhibit list, pretrial stip and witness list; calls and meetings with L. Chinn and J. Schwartz regarding the same; work with vendor to process new materials received from client and prepare for production; review documents relevant to witness prep meeting with S. Elton; ▮▮▮▮▮▮ | ~~6.80~~ 6.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ▮ | ▮ | ▮ | ▮ |
| 09/05/15 | CLR | Prepare deposition exhibit index in preparation for trial. | ~~13.50~~ 4.7 |
| 09/05/15 | MRE | Review and organize produced materials relevant to witness prep for S. Elton and review all deposition transcripts for salient testimony re. S. Elton. | ~~4.60~~ 2.3 |
| 09/06/15 | MRE | Finalize review of S. Elton materials relevant to witness prep; review and revise pretrial stip. | ~~3.80~~ 1.2 |
| 09/07/15 | JS | Draft joint pretrial stipulation; | ~~3.60~~ 1.0 |
| 09/07/15 | MRE | Review and revise (1) pretrial stip; (2) witness list; (3) exhibit list ▮ | ~~4.40~~ 3.2 |
| 09/08/15 | MRE | Finalize Elton documents for witness preparation; review and revise draft exhibit list with J. Schwartz and C. Rotondo; | ~~10.90~~ 3.1 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|



| | | | |
|------|------|------|------|
| 09/09/15 | CLR | Insert uncontested facts into the joint pretrial stipulation per J. Schwartz. | ~~1.50~~ 1.0 |
| 09/09/15 | CLR | Continue to prepare exhibit list in preparation for trial. | ~~5.00~~ 1.75 |
| 09/09/15 | JS | | ~~7.90~~ 0.3 |

email correspondence with
Glenn Cohen re: log.

| 09/11/15 | CLR | Prepare exhibit list in preparation for trial. | ~~6.50~~ 2.25 |
| 09/11/15 | LBC | Emails re: status; confer team re: pretrial order; confer opposing counsel re: pretrial order; | ~~3.00~~ 0.7 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 09/11/15 | JS | Attend conference call with Lloyd Chinn, Matt Engel, Glenn Cohen and Lynn Watson re: joint pretrial stip preparation; | ~~10.70~~ 0.5 |
| 09/11/15 | MRE | prepare for call with adversary regarding pre-trial stipulation and discovery disputes; attend call on the same. | ~~8.90~~ 3.4 |
| 09/12/15 | CLR | Prepare exhibit list in preparation for trial. | ~~2.50~~ 0.9 |
| 09/14/15 | NK | Conference with M. Engel regarding strategy for review of Chris Carmicle's forensic files in support of motion for sanction; begin preliminary analysis of files received from 8B protocol for same. | 1.80 |
| 09/14/15 | LBC | Emails with E. King re: logistics; | ~~1.30~~ 0.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 09/15/15 | NK | Finalize Brown Jordan production set for delivery to counsel; coordinate and continue with analysis of Carmicle files received in accordance with 8B protocols. | 0.30 |
| 09/15/15 | JS | ; conferences and email correspondence re: protocol related issues; | ~~9.00~~ 0.5 |
| 09/16/15 | CLR | Continue to draft trial exhibit list in preparation for trial. | ~~6.50~~ 2.25 |
| 09/16/15 | NK | Prepare records received from client to document discovery database for attorney review; continue with analysis of Carmicle files received in accordance with 8B protocols in support of motion for sanctions; review Carmicle production records and re-purpose same for review in support of motion for sanctions. | 3.00 |
| 09/16/15 | LBC | call with Snow re: email issue | ~~3.00~~ 0.2  A |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 09/17/15 | CLR | Continue to prepare trial exhibit list in preparation for trial. ▮▮▮ | ~~6.50~~ 2.25 ▮ |
| 09/17/15 | NK | Conference with J. Schwartz regarding investigation into records received from 8(b) protocol; continue with re-purpose of Carmicle productions for review in support of motion for sanctions; conference with J. Soni of LDiscovery regarding same; | ~~3.99~~ 2.9 |
| 09/17/15 | LBC | Meet with F. King re: strategy; review | ~~4.00~~ 0.5 |
| 09/18/15 | NK | Review records received related to 8(a) and 8(b) protocols; prepare internal memorandum regarding investigation of same in support of motion for sanctions; conference with J. Lewis of Digital Mountain, and M. Engel regarding records received from 8(a) protocol. | 4.00 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

(redacted)

| 09/21/15 | CLR | Prepare trial exhibit list. | ~~5.50~~ 1.6 |

| 09/21/15 | NK | Conference with K. Davidson of LDiscovery, and J. Klock regarding strategy for review of Carmicle forensic images utilizing advance analytics; conference with M. Engel regarding results of 8(b) protocol records review and advice regarding same. | 0.90 |
| 09/21/15 | LBC | Confer team re: outstanding tasks. | 0.30 |
| 09/21/15 | JS | Revise and supplement joint pretrial stipulation; review exhibit list; prepare deposition designation list; | ~~6.80~~ 1.5 |
| 09/21/15 | MRE | Review and revise draft exhibit list; begin reviewing deposition of T. Silvestre for designations; complete looking into issues regarding protocol documents pursuant to 8(b) and begin looking into issues regarding 8(a). | ~~5.70~~ 3.3 |
| 09/21/15 | NHS | Review and revise Brown Jordan Parties' proposed trial exhibit list; respond to attorney questions regarding documents to be added to exhibit list. | ~~1.40~~ 1.0 |

| 09/22/15 | CLR | Revise trial exhibit list in preparation for exchanging with opposing counsel. | ~~4.00~~ 1.40 |
| 09/22/15 | LBC | review and approve letter to R. Carmicle counsel and to Cohen; meet with M. Engel re: exhibit list. | ~~3.00~~ 1.0 |
| 09/22/15 | JS | Draft letter to Rashna's counsel re: compliance with subpoena; | ~~3.70~~ 0.40 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 09/22/15 | MRE | Review and revise draft exhibit list; meeting with L. Chinn on the same; ▮▮▮▮▮▮: work with Digital Mountain and L Discovery to isolate native emails received pursuant to protocol wherein Carmicle is not in email header; draft responses to G. Cohen regarding outstanding issues. | ~~8.80~~ 6.8 |
| 09/22/15 | NHS | Review produced documents for additional potential trial exhibits. update draft trial exhibit list. | ~~7.00~~ 5.3 |
| 09/23/15 | CLR | Revise trial exhibit list in preparation for exchanging with opposing counsel. ▮▮▮▮▮▮ | ~~3.50~~ 2.9 |
| 09/23/15 | LBC | Emails re: follow-up to Cohen. ▮▮▮▮ | 0.30 |
| 09/23/15 | MRE | ▮▮▮▮▮▮; continue deposition designations for T. Silvestre; review and revise exhibit list. ▮▮▮▮▮▮ | ~~6.10~~ 5.5 |
| 09/24/15 | CLR | Continue to revise trial exhibit list in preparation for exchanging with opposing counsel. ▮▮▮▮ | ~~7.50~~ 2.6 |
| 09/24/15 | LBC | Travel to West Palm (prepare en route). ▮▮▮▮ | ~~4.50~~ 2.50 |
| 09/25/15 | NK | Prepare exhibits cited in Defendant's Exhibit List for attorney team to review in preparation for objections. | 2.30 |
| 09/25/15 | LBC | Prepare for and attend conference; meet with F. King re: strategy; review and revise exhibit list; return to New York. | ~~6.50~~ 2.5 |
| 09/25/15 | JS | Work on trial exhibit list; ▮▮▮▮▮▮ review Carmicle's exhibit list and depo designations; email correspondence with Cohen re: deposition designation deadline; review court orders for same; conference with Lloyd Chinn and Matt Engel re: status conference and exhibit list. | ~~11.00~~ 4.0 |
| 09/25/15 | MRE | ▮▮▮▮▮▮ review and revise previously made designations; calls with L. Chinn and J Schwartz and review and revise exhibit list ahead of service. | ~~10.00~~ 7.1 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 09/26/15 | LBC | Emails re: logistics and exhibit lists; | ~~1.50~~ 0.7 |
| 09/26/15 | JS | Email correspondence with Fred King attaching exhibit lists; review documents for potential identification as additional exhibits; review Carmicle's exhibit list; coordinate comparison against our list to pull documents for potential objection review; | ~~9.30~~ 4.0 |
| 09/26/15 | MRE | Review and revise deposition designations; review documents produced by both sides for additional possible inclusions to exhibit list. | 7.60 |
| 09/26/15 | NHS | Review and prepare working copies of documents on Carmicle's exhibit list in preparation for objections to Carmicle's trial exhibits. | ~~6.20~~ 3.0 |
| 09/27/15 | LBC | Confer re: additional exhibits and objections to Carmicle exhibits; emails with F. King and associates re: documents. | ~~2.50~~ 0.7 |
| 09/27/15 | JS | Review additional documents for exhibit list; conference with Lloyd Chinn and Matt Engel re: same; supplement exhibit list; coordinate serving of same; conference with Lloyd Chinn re: objections to Carcmicle's exhibits; review/revise designations of Coddington's testimony; research re: enforcement of subpoena to Microsoft. | ~~9.30~~ 3.0 |
| 09/27/15 | MRE | Review and revise deposition designations; review documents produced by both sides for additional possible inclusions to exhibit list; calls with J. Schwartz and L. Chinn regarding the same. | ~~8.50~~ 8.5 |
| 09/27/15 | NHS | Review potential exhibits; and update trial exhibit list with additional documents. Respond to attorney requests for information on documents on exhibit list. | ~~5.20~~ 2.3 |
| 09/28/15 | NK | Conference with J. Soni and K. Davidson of LDiscovery regarding analysis of records received from 8(a) protocol against those received during Carmicle's production; review initial findings for same; coordinate preparation of potential production set. | 1.50 |
| 09/28/15 | LBC | Review and revise pretrial stipulation; continue review of Carmicle exhibits; confer J. Schwartz (+4); emails with G. Cohen; confer re: extension motion; review and approve motion; review Silvestre designations. | ~~4.00~~ 2.0 AIP |
| 09/28/15 | JS | Review Carmicle's exhibit list to ascertain objections; draft same; review Carmicle's amended exhibit list and second amended exhibit list re: same; conferences with Lloyd Chinn re: objections to Carmicle's exhibits; multiple email correspondence with Glenn Cohen re: joint pretrial stipulation; | ~~16.20~~ 2.0 |
| 09/28/15 | MRE | Review and revise exhibit list; work on objections to Carmicle's exhibits; review and revise deposition designations; begin drafting proof chart for causes of action. | ~~13.60~~ 10.3 |
| 09/28/15 | NHS | Review and update exhibit list for pre-trial exchange; review and revise deposition designations. | ~~10.70~~ 8.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 09/29/15 | NK | Conference with J. Soni and K. Davidson of LDiscovery, and M. Engel regarding analysis of records received from 8(a) protocol against those received during Carmicle's production, in support for sanctions. | 0.30 |
| 09/29/15 | LBC | Emails re: prep for client meeting and pre-trial stip; travel to St. Augustine; prepare for meeting. | ~~0.50~~ 6.25 |
| 09/29/15 | JS | Conferences with Matt Engel re: amendment of exhibit list; review same; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; revise joint pretrial stipulation. | ~~3.40~~ 1.6 |
| 09/29/15 | MRE | Review and revise draft exhibit list; record research and being drafting proof chart to show evidence supporting Brown Jordan's claims; work with N. Shayler to prepare documents for client meeting, | ~~7.60~~ 6.8 |
| ▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 09/30/15 | LBC | Meet with Moriarty, King and Tortorici (9:15-5); confer team re: revisions to pre-trial stipulation and exhibits; return to New York (review Moriarty testimony). | ~~12.00~~ 8.0 |
| 09/30/15 | JS | Review documents for exhibit list; review documents from Fred King re: same; conferences with Matt Engel re: same; review Carmicle's third amended exhibit list; amend our objections to Carcmicle's exhibits based on same; serve Brown Jordan witness list and objections to exhibits on Carmicle; multiple revisions to joint pretrial stipulation; email correspondence and conference with Lynn Watson re: same; coordinate filing same. | ~~7.80~~ 3.0 |
| 09/30/15 | MRE | Work with J. Schwartz to review and revise exhibit list and textual portion of pretrial stip.; review document production for additional exhibits; review document production and documents received from client relevant to L. Chinn prep meeting with client, | 8.60 |
| 09/30/15 | NHS | Review and finalize exhibit list, prepare attorney working materials of selected deposition transcripts. | ~~5.30~~ 4.0 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| Total For Partner | | ▮ | |
| | | | |
| Total For Senior Counsel | | ▮ | |
| | | | |
| | | ▮ | |
| DANIEL J. DAVIS | | 710.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| MATTHEW R. ENGEL | | 330.00 | |
| Total For Associate | | | |
| CHRISTINE L. ROTONDO | | 285.00 | |
| | | ▮ | |
| | | | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| SHEALEEN E. SCHAEFER | | 285.00 | |
| Total For Legal Assistant | | | |
| | | ▮ | |
| NEW KLEBANOFF | | 335.00 | |
| Total For Prac. Support | | | |
| Professional Fees | | $ | |

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Expert Witness | 25,000.00 |
| Transcripts | 19,237.97 |
| Computerized Research | 18,977.00 |
| Out Of Town Travel | 6,191.21 |
| Professional Services | 3,587.67 |
| Court Reporting Service | 1,535.00 |
| Copying & Printing | 1,380.35 |
| Local Transportation | 682.44 |
| Meals | 596.35 |
| Delivery Services | 390.80 |
| Word Processing | 51.15 |
| Telephone | 34.57 |
| Other Expenses | 10.00 |

**Disbursements and Other Charges**        $    **77,674.51**

**Total this Invoice**

# Proskauer »

Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 150130856**
**Client/Matter No. 17456.0002**
**October 8, 2015**

**Remit To:**

> **Proskauer Rose LLP**
> **Eleven Times Square**
> **New York, NY 10036**
> **Attention: Accounts Receivable**

**Total this Invoice**

PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO

REFERENCE: 17456.0002



Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 150137956**
**Client/Matter No. 17456.0002**
**December 30, 2015**

Attention: **FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

Matter Name: **BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending November 30, 2015 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**





**Total Due**



DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/01/15 | CLR | Prepare BJ Trial Exhibits in preparation for trial. | ~~7.00~~ 2.4 |
| 10/01/15 | LBC | Confer team re: follow-up; review Carmicle depo Volume 1 and annotate. | ~~3.00~~ 1.5 |
| 10/01/15 | NHS | Review and research responsive trial exhibits regarding issues and "proof chart". | ~~6.80~~ 3.0 |
| 10/02/15 | CLR | Prepare BJ Trial Exhibits in preparation for trial. | ~~7.50~~ 2.3 |
| 10/02/15 | JS | draft objections to Carmicle's deposition designations; | ~~8.70~~ 3.0 |
| 10/04/15 | LBC | Review and annotate Volume 2 of Carmicle's deposition; emails with team. | ~~2.00~~ 1.0 |
| 10/05/15 | CLR | Prepare electronic version of trial exhibits in preparation for trial. | ~~7.00~~ 2.5 |
| 10/05/15 | LBC | Board call. R. Carmicle phone; emails with AIG counsel. | ~~0.80~~ 0.6 |

**BROWN JORDAN INTERNATIONAL INC.**          December 30, 2015
**BROWN JORDAN V. CARMICLE**          Page 3
Invoice No. 150137956

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/05/15 | JS | ▇▇▇▇▇▇▇▇▇ draft motion to compel inspection of Rashna's phone; call Kentucky local counsel Tom Williams re: same; ▇▇▇▇▇▇▇ draft findings of fact and conclusions of law. | ~~8.10~~ 3.0 |
| 10/05/15 | MRE | ▇▇▇▇▇▇▇ review and revise J. Schwartz draft motion to compel production of R. Carmicle iPhone; calls with D. Dang, D. Nevin and J. Schwartz re Carmicle Drop Box info; review and revise trial proof chart; ▇▇▇▇▇▇▇ | ~~7.40~~ 4.2 |
| 10/06/15 | CLR | Prepare electronic version of trial exhibits in preparation for trial. | ~~6.50~~ 2.2 |
| 10/06/15 | NK | Conference with D. Nevin and M. Engel in response to counsel's letter on Defendant's collection from iTunes. | 0.50 |
| 10/06/15 | LBC | Emails re: Carmicle phone; ▇▇▇▇▇▇▇ | ~~0.30~~ 0.2 |
| 10/06/15 | JS | Email correspondence and conference with Fred King re: motion to compel inspection of Rashna Carmicle's phone; compile exhibits for same; conference with Tom Williams (KY local counsel) re: motion to compel; conferences and email correspondence with Kentucky local counsel re: motion to compel; revise same based on Kentucky rules and requirements; execute declaration for same; ▇▇▇▇▇▇▇ | ~~8.40~~ 3.0 |
| 10/06/15 | MRE | Review and revise proof chart, with special attention paid to conclusions of law previously announced by Court and incidents/damages related to R. Carmicle work as Optics Communications; review and revise J. Schwartz/SKO draft of motion to compel production of R. Carmicle iPhone; ▇▇▇▇▇▇▇ | ~~7.60~~ 5.5 |
| 10/06/15 | NHS | Review deposition designations of both parties and prepare attorney working copies of deposition transcripts with designations. | ~~6.80~~ 5.1 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ▆▆▆▆ | ▆▆ | | ▆▆ |
| 10/07/15 | CLR | Prepare electronic version of trial exhibits in preparation for trial. | ~~6.50~~ 2.2 |
| 10/07/15 | LBC | ▆▆▆▆▆▆▆▆▆▆▆▆▆ review and annotate Volume 2 of Carmicle deposition; emails re: R. Carmicle I-phone. | ~~1.20~~ 0.6 |
| 10/07/15 | JS | ▆▆▆▆▆▆▆▆▆▆ conferences and email correspondence with KY local counsel Justin Clark re: efforts to confer with Coogle; email correspondence with Fred King re: same; review proposed protocol for Rashna's IPhone inspection; revise same; email correspondence with Fred King re: same; conference with Matt Engel re: exhibits; ▆▆▆ | ~~6.00~~ 2.0 |
| 10/07/15 | MRE | Review and revise draft protocol to examine R. Carmicle's iPhone from draft sent by K. Coogle; review and revise proof chart. ▆▆▆ | ~~8.20~~ 4.1 |
| 10/07/15 | NHS | Review deposition designations of both parties and prepare attorney working copies of deposition transcripts with designations; review time line of events and gather cited documents. | ~~7.00~~ 3.0 |
| 10/08/15 | CLR | Prepare electronic version of trial exhibits in preparation for trial. | ~~6.50~~ 2.2 |
| 10/08/15 | LBC | Emails re: witness list for sanctions hearing; review Carmicle deposition transcript and annotate. | ~~1.00~~ 0.5 |
| 10/08/15 | JS | ▆▆▆▆▆▆ conference with Fred King re: protocol for inspection of Rashna's phone; conference with Jason Hale and One Source re: imagining; conferences with Maria Gall re: same; prepare redline of protocol; draft notice re: witnesses and evidence regarding motion for sanctions; review Carmicle's designations of Teetsel's deposition to prepare objections for same. ▆▆▆ | ~~9.40~~ 8.0 |
| 10/08/15 | NHS | Review deposition designations of both parties and prepare attorney working copies of deposition transcripts with designations. | ~~7.00~~ 3.0 |
| 10/09/15 | CLR | Prepare electronic version of trial exhibits in preparation for trial. | ~~7.00~~ 2.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮ | ▮ |
| | | | |
| 10/09/15 | JS | Review drafts and conferences with Matt Engel re: filing motion to compel inspection of Rashna's phone; conference with Maria Gall re: Kentucky filings; review proposed order for same; ▮▮▮▮▮ | ~~3.90~~ 1.5 |
| 10/09/15 | MRE | ▮▮▮ work with local counsel, M. Gall regarding R. Carmicle's failure to voluntarily turn over iPhone for inspection and review and revise (1) motion to compel inspection of iPhone and (2) Declaration of M. Engel in support of motion; call with D. Dang and M. Eskridge regarding natives on Carmicle's device(s); ▮▮▮ | ~~7.50~~ 4.9 |
| 10/09/15 | NHS | Review deposition designations of both parties and prepare attorney working copies of deposition transcripts with designations. ▮▮ | ~~8.00~~ 3.0 |
| 10/09/15 | EA | Draft objections to ▮▮▮ T. Bryan depositions; confer with J. Schwartz re same; emails re same. | ~~4.00~~ 1.0 |
| 10/10/15 | JS | Draft objections to depo designations for Teetel's, Breux's and Sorich's testimony. | ~~7.10~~ 3.0 |
| 10/11/15 | JS | Draft objections to depo designations for ▮▮▮ Pearlman's and ▮▮▮ testimony. | ~~7.30~~ 2.0 |
| 10/12/15 | CLR | Prepare electronic version of trial exhibits in preparation for trial. ▮▮ | ~~7.00~~ 2.4 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/12/15 | LBC | Confer F. King re: status: review Carmicle deposition transcript and annotate. | ~~1.00~~ 0.5 |
| 10/12/15 | JS | ████████████████████████████████████████████ ████████████████████████████████ conferences with Maria Gall re: hearing on motion to compel inspection of Rashna' phone: conference with Digital Mountain re: same. | ~~9.00~~ 0.5 |
| 10/12/15 | MRE | ████████████████████████████████████████████ ████████████████████████ calls with J. Schwartz on the same and regarding ongoing work-flow for trial prep. | ~~7.40~~ 1.5 |
| 10/12/15 | NHS | Review and gather exhibits for motion to compel. ████████████████████████████████████████████ | ~~6.70~~ 5.0 |
| 10/13/15 | CLR | Continue to prepare electronic version of trial exhibits in preparation for trial. ████████████████████████████████████████████ | ~~5.80~~ 1.7 |
| 10/13/15 | LBC | ████████████████████████████████████████████ confer re: deposition designation objections. | ~~4.00~~ 0.3 |
| 10/13/15 | JS | Review and revise objections to Carmicle's deposition designations: coordinate filing same: ████████████████████████ ████████████████ draft motion to compel: conference with Maria Gall re: compelling inspection of Rashna's phone: ████████████ | ~~14.80~~ 1.0 |
| 10/13/15 | MRE | Research potential natives unproduced by Carmicle yet present on Carmicle inbox: calls with LDiscovery, Digital Mountain, L. Chinn, J. Schwartz, in-house eDiscovery and F. King on the same; ████████████ ████████████████████████ | ~~5.00~~ 3.5 |
| 10/13/15 | NHS | Review and prepare attorney working copies of Brown Jordan Parties' trial exhibits. | ~~8.80~~ 6.6 |

**BROWN JORDAN INTERNATIONAL INC.**      December 30, 2015
**BROWN JORDAN V. CARMICLE**      Page 7
**Invoice No. 150137956**

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/14/15 | LBC | confer local counsel; confer J. Schwartz re: scheduling and strategy; emails re: conclusions of law and fact ▮▮▮ review and revise motion to compel; confer J. Schwartz. | ~~5.00~~ 3.0 |
| 10/14/15 | JS | review data for same; conferences with Maria Gall re: compelling Rashna's phone; ▮▮▮ review order and hearing transcript re: deposition designations/trial plan; email correspondence with Lloyd Chinn re: same; ▮▮▮ review Cohen's objections to our deposition designations. | ~~10.30~~ 3.0 |
| 10/14/15 | MRE | ▮▮▮ begin drafting conclusions of law and findings of fact; resolve issue of native emails not involving Carmicle received pursuant to protocol. | ~~8.60~~ 3.6 |
| 10/14/15 | NHS | Review and create attorney working copies of carmicle's trial exhibits. | ~~7.00~~ 5.8 |
| 10/15/15 | LBC | Emails re: hearing schedule; emails re: R. Carmicle; ▮▮▮ confer F. King re: status and email issue; confer G. Moriarty; review R. Carmicle opposition to motion to compel; confer local counsel; review and revise court filing. | ~~4.00~~ 3.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/15/15 | JS | review Rashna's opposition to motion to compel; research and compile information for same; telephone call to and email correspondence with Glenn Cohen re: objections to deposition designations and trial plan; | ~~11.30~~ 2.0 |
| 10/15/15 | MRE | Review emails produced by Carmicle that were communications between him and Donald Hawks; research and calls with Digital Mountain to determine why some emails were blank; review R. Carmicle response to Motion to Compel iPhone and discuss strategy for reply with D. Nevin, Digital Mountain and J. Schwartz; | ~~8.70~~ 2.5 |
| 10/15/15 | NHS | Review and index Carmicle's trial exhibits. | ~~6.70~~ 5.0 |
| 10/16/15 | LBC | Review and approve reply re: R. Carmicle: review and revise trial plan; prepare opening for trial. | ~~7.00~~ 5.0 |
| 10/16/15 | JS | Review reply in support of motion to compel inspection of Rashna's phone; conferences with Justin Clark re: same; conference with Glenn Cohen re: objections to deposition designations; work with Lloyd Chinn and Matt Engel on joint trial plan; review/revise findings of fact and conclusions of law. | ~~11.50~~ 5.0 |
| 10/16/15 | MRE | Review and revise draft findings of fact; review and revise draft joint trial plan; | ~~8.89~~ 6.6 |
| 10/16/15 | NHS | Review and update attorney working copies of defendant and plaintiffs' trial exhibits. | ~~9.30~~ 7.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| ███ | ██ | ████████ | ██ |
| 10/17/15 | JS | Draft findings of fact and conclusion of law; ███████ | ~~12.20~~ 3.0 |
| 10/17/15 | MRE | Calls with J. Schwartz and review and revisions of draft conclusions of law and findings of fact. | ~~8.50~~ 6.5 |
| 10/18/15 | LBC | Conference call with F. King; emails re: trial plan follow-up; prepare for opening; revise trial plan. | ~~3.50~~ 1.7 |
| 10/18/15 | JS | Draft findings of fact and conclusion of law; ███████ ██████████ attend conference call with Lloyd Chinn, Fred King and Matt Engel re: trial plan; multiple revision to trial plan. | ~~12.70~~ 3.5 |
| 10/18/15 | MRE | Continue revising draft findings of fact; call with F. King, L. Chinn and J. Schwartz regarding draft trial plan; assist J. Schwartz with revisions and time calculations related to witnesses times to testify; ███████ ████████████ review specific documents and exhibits for points related to preparation for trial of L. Chinn. | ~~10.70~~ 8.6 |
| 10/19/15 | LBC | ████████████ prepare for Board call; confer F. King; confer team; ██████ prepare opening; ██████ emails and confer re: strategy; ██████ revise trial plan and confer re: revisions to findings of fact and conclusions of law; confer J. Breaux; ██████ | ~~8.00~~ 4.0 |
| 10/19/15 | JS | ██████████ draft and revise findings of fact and conclusions of law; review court's order on motions for summary judgment; conference call with Fred King, Lloyd Chinn and Matt Engel re: same; revise trial plan based on same; conferences with Trial Graphics company re: presentation at trial; review proposal for same; draft ██████ findings of fact and conclusions of law. ██████████ | ~~13.40~~ 6.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/19/15 | MRE | Call with L. Chinn and Board Members of Brown Jordan regarding case status; ███████ review and revise draft Conclusions of Law and Findings of Fact; read and analyze order granting in part and denying in part motion for summary judgment as to Carmicle's claims; call with L. Chinn, F. King, and J. Schwartz on the same; review pretrial followings to incorporate important points from decision; ██████ | ~~10.90~~ 6.4 |
| 10/20/15 | CLR | Prepare exhibits for trial and pretrial hearings; communications with team regarding same. | ~~8.50~~ 2.9 |
| 10/20/15 | LBC | Confer F. King re: strategy; revise trial plan; revise proposed conclusion of law; revise (en route) proposed findings of fact; travel to West Palm; confer F. King re: strategy. | ~~6.00~~ 3.0 |
| 10/20/15 | JS | ████████ draft and revise findings of fact and conclusions of law; legal research for same; revise and exchange multiple emails with Glenn Cohen re: joint trial plan; coordinate filing same; | ~~15.70~~ 10 |
| 10/20/15 | MRE | Review and revise (1) joint trial plan; (2) motion(s) in limine; and (3) conclusions of law and findings of fact and prepare all for filing with J. Schwartz and N. Shayler; calls with L. Chinn and J. Schwartz regarding the same; communications with Digital Mountain regarding coordination for trial. | ~~13.50~~ 11.5 |
| 10/20/15 | NHS | Coordinate with third party vendor regarding preparation of trial exhibits and preparation of deposition video playback in use for impeachment and video testimony; transmit exhibits to vendor; respond to attorney requests for information on documents to be used in potential trial exhibits. | ~~10.90~~ 8.2 |
| 10/21/15 | CLR | Prepare exhibits for trial and pretrial hearings; communications with team regarding same. | ~~9.00~~ 3.2 |
| 10/21/15 | LBC | Confer F. King; attend court conference; confer opposing counsel; emails re: trial plan; travel to New York ████ revise trial plan; confer F. King; prepare for trial. | ~~12.50~~ 3.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/21/15 | JS | Email correspondence with Judge Rosenberg attaching findings of fact and conclusions of law; revise and exchange multiple emails with Lynn Watson re: joint trial plan; conferences with Lloyd Chinn re: same; coordinate filing same; ▮▮▮ review witness deposition testimony to estimate times for trial plan; review Bryan's deposition testimony re: potential appearance via video; ▮▮▮ | ~~13.80~~ 4.8 |
| 10/21/15 | MRE | Begin reviewing record, proof chart, scrutiny timeline and other germane sources of information and start drafting Carmicle cross-examination outline ▮▮▮ | ~~10.80~~ 4.2 |
| 10/21/15 | NHS | Review documents to respond to attorney requests for information regarding Timothy Bryan; assist in preparation of updated trial plan. ▮▮▮ | ~~6.70~~ 5.0 |
| 10/22/15 | CLR | Prepare exhibits for trial and pretrial hearings; communications with team regarding same. ▮▮▮ | ~~8.50~~ 2.9 |
| 10/22/15 | JS | ▮▮▮ email correspondence with Tim Bryan re: trial logistics and preparation; ▮▮▮ coordinate preparation of exhibits and form AO187 for trial. ▮▮▮ | ~~6.80~~ 1.5 |

BROWN JORDAN INTERNATIONAL INC.        December 30, 2015
BROWN JORDAN V. CARMICLE        Page 12
Invoice No. 150137956

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/23/15 | NK | Conference with K. Molloy regarding preparation of peripherals for trial; conference with D. Dang of Digital Mountain, and D. Yeoh-Wang regarding supplemental review of records from Carmicle forensic images. | 0.30 |
| 10/23/15 | LBC | Draft mediation letter to court; confer A. Weitzman re: same; confer F. King re: same; prepare for trial. | ~~7.80~~ 7.0 |
| 10/23/15 | JS | Trial exhibit preparation; █████ review local rules re: filing of deposition transcripts; email correspondence with Glenn Cohen re: same; multiple email correspondence with Glenn Cohen re:drop box documents; multiple correspondence with Digital Mountain re: Rashna's documents and release of documents per court's order; █████ review court required AO 187 exhibit and witness forms to prepare for submission; █████ | ~~12.70~~ 6.0 |
| 10/23/15 | NHS | █████ review trial logistics and coordinate with third parties as necessary. Review and organize potential exhibits to refresh recollection of witnesses. | ~~14.30~~ 4.5 |
| 10/24/15 | CLR | Preparation for trial and pretrial hearings; communications with team regarding same. | ~~13.80~~ 4.8 |
| 10/24/15 | JS | █████ email correspondence and telephone conferences with team re: exhibit, binder and trial material preparation; email correspondence with Lloyd Chinn and Matt Engel re: trial prep. | ~~11.70~~ 2.0 |
| 10/24/15 | SES | Preparations for trial and pre-trial hearings; communications with trial team regarding same; prepare exhibits; attention to logistical matters. | ~~8.80~~ 4.4 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/24/15 | NHS | review opening for sanctions and summary chronologies on Carmicle's misconduct, update citations to same; prepare summary binder on sanctions hearing. | ~~8.20~~ 4.5 |
| 10/25/15 | CLR | Preparation for trial and pretrial hearings; communications with team regarding same. | ~~14.20~~ 3.9 |
| 10/25/15 | LBC | Travel to West Palm, prepare for trial. | ~~18.00~~ 14.00 All |
| 10/25/15 | JS | Travel to, prepare and attend trial. | ~~14.50~~ 13.50 |
| 10/25/15 | MRE | Calls with team regarding numerous tasks re preparation of trial; begin drafting Carmicle direct outline _____ ; review documents received pursuant to Motion to Compel. | ~~13.90~~ 9.8 |
| 10/25/15 | SES | Preparations for trial and pre-trial hearings; communications with trial team regarding same; prepare exhibits; attention to logistical matters. | ~~11.00~~ 5.5 |
| 10/25/15 | NHS | Prepare trial war room, set up printing resources and other supplies; review opening, direct and cross examinations and prepare working copies of trial exhibits cited in those documents; review produced files to respond to attorney questions on potential impeachment exhibits and exhibits to refresh recollection. | 11.50 |
| 10/26/15 | CLR | QC descriptions and bates numbers on Form AO 187 (exhibit list) in preparation for filing with the Court. | ~~4.50~~ 3.1 |
| 10/26/15 | LBC | Prepare for trial; attend mediation; prepare for trial. | ~~18.50~~ 9.5 |
| 10/26/15 | JS | Attend and prepare trial plan. | ~~16.00~~ 7.5 |
| 10/26/15 | MRE | _____ review and revise final exhibit list per AO187. | ~~11.00~~ 2.5 |
| 10/26/15 | NHS | Review and prepare attorney working copies of trial documents and exhibits; prepare attorney working files for sanctions hearing. | ~~15.50~~ 10.5 |
| 10/27/15 | CLR | Prepare additional exhibits and supporting documents in preparation for trial per N. Shayler. | 2.00 |
| 10/27/15 | NK | Research on certain screenshot emails produced by Carmicle for the trial team. | 0.00 |
| 10/27/15 | LBC | Prepare for trial; attend trial; prepare for trial. | ~~10.00~~ 8.5 |
| 10/27/15 | JS | Prepare for and attend trial. | ~~16.80~~ 8.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/27/15 | MRE | review screenshots Carmicle took on iPad to show that no date was used; | 9.00 1.2 |
| 10/27/15 | NHS | Attend Sanctions hearing and assist with exhibits for various witnesses. Assist with preparation of exhibits for use in witness preparation sessions. coordinate with Third party vendor regarding upcoming witnesses examinations | 15.50 14.5 |
| 10/28/15 | CLR | Prepare exhibit for the examination of Teetsel per N. Shayler. | 2.50 |
| 10/28/15 | LBC | Prepare for trial; attend trial; prepare for trial. | 18.00 11.0 |
| 10/28/15 | JS | Prepare and attend trial. | 16.00 9.0 |
| 10/28/15 | MRE | prepare draft Moriarty trial prep outline. | 8.30 3.3 |
| 10/28/15 | NHS | Attend trial and assist with exhibits for various witnesses. Assist with preparation of exhibits for use in witness preparation sessions. coordinate with Third party vendor regarding upcoming witnesses examinations. | 16.00 11.0 |
| 10/29/15 | LBC | Prepare for trial; attend trial; prepare for trial. | 16.00 13.0 |
| 10/29/15 | JS | Prepare for and attend trial. | 10.80 8.0 |
| 10/29/15 | MRE | respond to ad hoc requests from trial team regarding documents and information | 6.50 1.2 |
| 10/29/15 | NHS | Attend Sanctions hearing and assist with exhibits for various witnesses. Assist with preparation of exhibits for use in witness preparation sessions. coordinate with Third party vendor regarding upcoming witnesses examinations. | 14.00 11.0 |
| 10/30/15 | LBC | Prepare for trial; attend trial; plan for next week's trial. | 5.50 3.0 |
| 10/30/15 | JS | Prepare for and attend trial; revise trial plan; review Hall's deposition testimony to prepare direct examination update admitted exhibit lists. | 10.10 6.0 |
| 10/30/15 | MRE | Review transcript from 10/29/2015 trial session; begin summarizing Teetsel testimony from that day; provide trial team ad hoc support relating to requests for documents and information; calls with J. Schwartz regarding developments at trial and workflow for weekend and going forward. | 5.30 1.8 |
| 10/30/15 | NHS | Attend Trial and assist with exhibits for various witnesses. Assist with preparation of exhibits for use in witness preparation sessions. coordinate with Third party vendor regarding upcoming witnesses examinations; review and prepare summary of Torrorici deposition. | 8.00 4.0 |
| 10/31/15 | LBC | Review and edit Sylvestre designations; emails re: same; review and edit K. Coddington designations. | 3.00 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 10/31/15 | JS | Review deposition transcript, documents and exhibits to prepare Hall's, Phillips and Pearlman's trial examination. | ~~13.19~~ 2.8 |
| 11/01/15 | LBC | [redacted] prepare for trial; prep Hall, Phillips and Moriarty to testify; revise trial plan. | ~~13.00~~ 4.5 |
| 11/01/15 | JS | Review deposition transcript, documents and exhibits to prepare Hall's, Phillips and Pearlman's trial examination; [redacted] trial prep; prepare amended trial plan; review deposit designations. | ~~14.50~~ 4.5 |
| 11/01/15 | MRE | Review record evidence and trial exhibits relevant to anticipated testimony of S. Pearlman; review and revise edits to Silvestre deposition designations per instruction from L. Chinn; communications with T. Benson regarding the same; complete P. Packard testimony digest; review record evidence and trial exhibits relevant to anticipated testimony of T. Silvestre. [redacted] | ~~7.89~~ 4.4 |
| 11/01/15 | NHS | Review witness examination outlines and assist in preparation of materials to be used in witness examinations and in witness preparation. | ~~8.00~~ 6.0 |
| 11/02/15 | LBC | Prepare Phillips to testify; prepare for Sylvestre; attend trial; prepare for trial. | ~~12.00~~ 7.0  AIP |
| 11/02/15 | JS | Prepare for and attend trial. | ~~16.60~~ 9.0 |
| 11/02/15 | NHS | Attend Trial, assist in entry of exhibits in to evidence. Review witness preparation outlines and prepare exhibits for same. | ~~16.00~~ 12.0 |
| 11/03/15 | CLR | Prepare logistics for items for assistance at trial per N. Shayler. | ~~2.00~~ 1.00 |
| 11/03/15 | LBC | Prepare for trial; attend trial: prepare Elton and Tortorici; prepare for trial. | ~~15.00~~ 2.0 |
| 11/03/15 | JS | Prepare for and attend trial. | ~~17.30~~ 3.0 |
| 11/03/15 | MRE | Review 11/2 trial transcript; review Carmicle dep, Silvestre dep and exhibits and continuing work on drafting Carmicle trial cross-examination outline; | ~~6.30~~ 5.2 |
| 11/03/15 | NHS | Attend Trial, assist in entry of exhibits in to evidence. Review witness preparation outlines and prepare exhibits for same. | ~~16.39~~ 4.0 |
| 11/04/15 | LBC | Prepare for trial; prepare Pearlman; attend trial; prepare Deinlein | ~~15.00~~ 5.0  AIP |
| 11/04/15 | JS | Prepare for and attend trial. | ~~12.20~~ 4.0 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 11/04/15 | MRE | continue working on Carmicle trial cross outline. | ~~7.20~~ 3.2 |
| 11/04/15 | NHS | Attend Trial, assist in entry of exhibits in to evidence. Review witness preparation outlines and prepare exhibits for same. | ~~13.30~~ 4.0 |
| 11/05/15 | LBC | Prepare for trial; prepare Pearlman; attend trial; prepare designations. | ~~16.00~~ 5.0  AIP |
| 11/05/15 | JS | Prepare for and attend trial. | ~~14.10~~ 4.0 |
| 11/05/15 | MRE | respond to requests from trial team regarding information about Carmicle's access of native files he attached to emails to Pearlman and Board; ; continue working on Carmicle trial cross exam outline. | ~~7.60~~ 4.0 |
| 11/05/15 | NHS | Attend Trial, assist in entry of exhibits in to evidence. Review witness preparation outlines and prepare exhibits for same. | ~~15.50~~ 6.0 |
| 11/06/15 | LBC | Prepare for and attend trial; emails with Digital Mountain; travel to NYC. | ~~14.00~~ 0 |
| 11/06/15 | JS | Prepare for and attend trial. | ~~13.30~~ 0 |
| 11/06/15 | MRE | ; review screenshots recovered from Carmicle Time Capsule backup; communications with D. Dang about the same; complete first draft of Carmicle cross-examination outline on willful misconduct. | ~~6.90~~ 2.5 |
| 11/06/15 | NHS | Attend Trial, assist in entry of exhibits in to evidence. Review witness preparation outlines and prepare exhibits for same. | ~~12.40~~ 0 |
| 11/07/15 | LBC | confer F. King re: documents; emails re: follow-up. | ~~1.50~~ 0.7 |
| 11/07/15 | JS | ; review and prepare bullets for testimony on remaining elements of CFAA and SCA claims; | ~~6.10~~ 2.3  AIP |
| 11/08/15 | LBC | Travel to West Palm; prepare for trial. | ~~13.00~~ 8.0 |
| 11/08/15 | JS | Prepare for trial. | ~~14.20~~ 8.0 |

BROWN JORDAN INTERNATIONAL INC.                           December 30, 2015
BROWN JORDAN V. CARMICLE                                  Page 17
Invoice No. 150137956

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 11/08/15 | MRE | research requirements for proving statutory, actual, and punitive damages plus attorneys' fees under SCA; | ~~4.80~~ 4.7 AIP |
| 11/08/15 | NHS | Review witness preparation outlines and prepare exhibits for Examination of Fred King, Christopher Carmicle, Ronald Carmicle. | ~~13.50~~ 9.0 |
| 11/09/15 | LBC | Prepare for trial; attend trial; prepare for trial. | ~~17.00~~ 9.5 |
| 11/09/15 | JS | Prepare for trial. | ~~18.00~~ 10 |
| 11/09/15 | NHS | Prepare for F. King Direct Examination; Attend trial; Review and prepare documents for cross examination of C. Carmicle. | ~~16.50~~ 10 |
| 11/10/15 | LBC | Prepare for trial; attend trial; return to New York (excluding time on other matters). | ~~15.00~~ 10 |
| 11/10/15 | JS | Prepare for and attend trial. | ~~15.70~~ 9.0 |
| 11/10/15 | MRE | ; review and revise draft post-trial findings of fact. | ~~4.20~~ 1.3 |
| 11/10/15 | NHS | Prepare for C. Carmicle Cross Examination, Attend trial, coordinate removal of trial exhibits from court room. | ~~10.50~~ 7.0 |
| 11/11/15 | JS | Confer with N. Shayler re: document management; attention to organizing court record (exhibits and deposition excerpts) for access to draft findings of fact and conclusions of law; | ~~1.50~~ 0.8 |
| 11/11/15 | MRE | ; call with J. Schwartz regarding trial testimony and remaining tasks regarding Conclusions of Law/Findings of Fact | ~~3.80~~ 0.5 |
| 11/12/15 | LBC | Confer F. King. | 0.30 |



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | | |
| 11/13/15 | LBC | confer re: proposed findings with respect to Carmicle's claims and Brown Jordan's claims: | ~~1.30~~ 0.6 |
| 11/18/15 | JS | Draft findings of fact and conclusions of law: | ~~7.20~~ 3.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 11/19/15 | JS | ▓▓▓ draft post-trial findings of fact and conclusions of law on the merits. | ~~8.60~~ 4.3 |
| 11/19/15 | MRE | ▓▓▓ begin drafting Findings of Fact ▓▓▓ | ~~8.40~~ 3.8 |
| 11/20/15 | NHS | Review and fact check proposed findings of fact re electronic sanctions. update and conform citations of same. | 7.30 |
| 11/21/15 | JS | Draft findings of fact and conclusions of law. | ~~5.80~~ 2.9 |
| 11/22/15 | LBC | Revise findings re: sanctions. | ~~2.00~~ 1.0 |
| 11/22/15 | JS | Draft findings of fact and conclusions of law. | ~~6.50~~ 3.25 |
| 11/23/15 | JS | Draft findings of fact and conclusions of law regarding merits of the case. | ~~7.60~~ 3.8 |
| 11/23/15 | MRE | Review and revise draft Findings of Fact ▓▓▓ | ~~6.70~~ 4.7 |
| 11/24/15 | JS | Review record testimony and exhibits; draft findings of fact and conclusions of law. | ~~10.20~~ 5.1 |
| 11/25/15 | MRE | Review and revise all Conclusions of Law and Findings of Fact; intergrate M. Engel and J. Schwartz working documents; calls with J. Schwartz on the same. | ~~5.40~~ 4.6 |
| 11/26/15 | JS | Draft findings of fact and conclusions of law. | ~~4.80~~ 2.4 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 11/27/15 | JS | Review record testimony; draft finding of fact and conclusions of law on the merits; | ~~11.20~~ 5.6 |
| 11/27/15 | MRE | Review and revise all draft Conclusions of Law and Findings of Fact ▇▇▇ arding furniture giveaway and Conclusions breach of fiduciary duty, and conversion; review and implement L. Chinn edits to Motion for Sanctions Findings of Fact and Conclusions of law; calls with J. Schwartz on the same. | ~~11.50~~ 6.3 |
| 11/28/15 | JS | Draft, revise and supplement Findings of Fact and Conclusions of Law; | ~~11.70~~ 3.5 |
| 11/29/15 | LBC | Review and revise proposed findings. | ~~2.30~~ 1.1 |
| 11/29/15 | JS | Review record; revise and supplement findings of fact and conclusions of law. | ~~8.40~~ 4.2 |
| 11/29/15 | MRE | Review and revise draft Conclusions of Law and Findings of Fact based on L. Chinn's edits and requests for additional information, evidence and testimony to be included; calls with J. Schwartz on the same. | ~~7.50~~ 6.3 |
| 11/29/15 | NHS | Review findings of fact and conclusions of law and gather factual citations re same. | ~~5.40~~ 3.2 |
| 11/30/15 | JS | ▇▇▇ draft and revise findings of fact and conclusions of law; ▇▇▇ | ~~12.40~~ 6.2 |
| 11/30/15 | MRE | Review and revise Findings of Fact and Conclusions of Law; implement edits and comments of F. King. | ~~8.30~~ 7.2 |
| 11/30/15 | NHS | Review and revise citations for findings of fact and conclusions of law. | ~~10.00~~ 7.5 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| **Total For Partner** | | | |
| | | | |
| DANIEL J. DAVIS | | 710.00 | |
| EMILIE ADAMS | | 655.00 | |
| JURATE SCHWARTZ | | 420.00 | |
| MATTHEW R. ENGEL | | 330.00 | |
| MATTHEW R. ENGEL | | 365.00 | |
| **Total For Associate** | | | |
| CHRISTINE L. ROTONDO | | 285.00 | |
| CHRISTINE L. ROTONDO | | 300.00 | |
| NICHOLAS H. SHAYLER | | 235.00 | |
| NICHOLAS H. SHAYLER | | 250.00 | |
| SHEALEEN E. SCHAEFER | | 285.00 | |
| **Total For Legal Assistant** | | | |
| NEW KLEBANOFF | | 335.00 | |
| **Total For Prac. Support** | | | |
| **Professional Fees** | | $ | |

| Disbursements and Other Charges | Amount |
|---|---|
| Practice Support Vendors | 46,420.25 |
| Transcripts | 10,789.16 |
| Out Of Town Travel | 10,700.83 |
| Computerized Research | 7,221.00 |
| Copying & Printing | 6,753.49 |
| Court Reporting Service | 5,669.50 |

## Disbursements and Other Charges

| | Amount |
|---|---|
| Local Transportation | 1,849.41 |
| Meals | 387.87 |
| Data Base Search Serv. | 359.30 |
| Subpoena Service | 286.00 |
| Delivery Services | 201.29 |
| Supplies | 179.68 |
| Telephone | 128.75 |
| Word Processing | 59.80 |
| Litigation Support | 45.50 |
| Other Expenses | 12.98 |
| Postage | 7.45 |

**Disbursements and Other Charges**      $      **91,072.26**

**Total this Invoice**


Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

Invoice No. 150137956
Client/Matter No. 17456.0002
December 30, 2015

**Remit To:**

> **Proskauer Rose LLP**
> **Eleven Times Square**
> **New York, NY 10036**
> **Attention: Accounts Receivable**

Total this Invoice

Total Outstanding Invoices

Total Due



PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

Invoice No. 160102010
Client/Matter No. 17456.0002
January 21, 2016

**Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending December 31, 2015 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**





**Total Due**

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 12/01/15 | LBC | Review and revise proposed findings of fact; | ~~7.50~~ 3.7 |
| 12/01/15 | JS | draft and revise findings of fact and conclusions of law; conference with Fred King re: same; finalize same for filing; email same to Judge Rosenberg; | ~~11.50~~ 5.7 |
| 12/01/15 | MRE | Review and revise Findings of Fact and Conclusions of Law based on L. Chinn edits and requests for information: review | ~~9.50~~ 6.4 |
| 12/01/15 | NHS | Review and update post Trial findings of fact an conclusions of law; file reply in support of attorneys fees relating to the motion to compel. | ~~10.70~~ 8.5 |
| 12/02/15 | LBC | Emails re: each side's respective findings: | ~~0.50~~ 0.3 |
| 12/02/15 | JS | Review Carmicle's findings of fact and conclusions of law: review protocol re: purging of data from Carmicle's devices. | ~~3.70~~ 1.2 |
| 12/02/15 | MRE | Review and analyze Carmicle's Proposed Findings of Fact and Conclusions of Law: emails to F. King and L. Chinn on the same. | 1.40 |
| 12/03/15 | NHS | Review and organize case room files for storage. | 0.00 |
| 12/09/15 | JS | Email correspondence with Watson and Cohen re: permanent purging from Carmicle's devices. | 0.10 |
| 12/10/15 | JS | Email correspondence with Lynn Watson re: automatic purging from Carmicle's devices. | 0.10 |
| 12/16/15 | JS | Email correspondence with Lynn Watson re: permanent purging from devices. | 0.10 |
| 12/29/15 | JS | Multiple email correspondence with Lynn Watson re: permanent purging: email correspondence with Dera Nevin re: administration of same; email correspondence with Glenn Cohen re: payment of invoice for expert deposition. | ~~1.20~~ 0.6 |
| 12/30/15 | JS | Conference with David Dang re: preparation of lists for permanent purging. | 0.30 |
| 12/31/15 | JS | Email correspondence with David Dang re: permanent purging from Carmicle's devices. | 0.10 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ALLAN H. WEITZMAN | | 710.00 | |
| LLOYD B. CHINN | | 885.00 | |
| Total For Partner | | | |
| JURATE SCHWARTZ | | 420.00 | |
| MATTHEW R. ENGEL | | 365.00 | |
| Total For Associate | | | |
| NICHOLAS H. SHAYLER | | 250.00 | |
| Total For Legal Assistant | | | |
| Total For Prac. Support | | | |
| Professional Fees | | | $ |

| Disbursements and Other Charges | Amount |
|---|---|
| Professional Services | 112,029.40 |
| Delivery Services | 1,372.82 |
| Transcripts | 918.45 |
| Word Processing | 279.50 |
| Practice Support Vendors | 150.00 |
| Local Transportation | 137.42 |
| Copying & Printing | 85.50 |
| Meals | 78.93 |
| Telephone | 7.42 |
| Out Of Town Travel | (2,204.94) |
| **Disbursements and Other Charges** | $  112,854.50 |
| **Total this Invoice** | $__ |

# Proskauer



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

Invoice No. 160102010
Client/Matter No. 17456.0002
January 21, 2016

**Remit To:**

> **Proskauer Rose LLP**
> **Eleven Times Square**
> **New York, NY 10036**
> **Attention: Accounts Receivable**

**Total this Invoice**

**Total Outstanding Invoices**

**Total Due**

## PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:

REFERENCE: 17456.0002


Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 160111000**
**Client/Matter No. 17456.0002**
**April 14, 2016**

**Attention: FREDERICK G. KING, EXECUTIVE VICE PRESIDENT**

**Matter Name: BROWN JORDAN V. CARMICLE**

FOR LEGAL SERVICES RENDERED
for the period ending April 14, 2016 as set forth in the attached
client invoice.

Disbursements and Other Charges

**Total this Invoice**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 01/04/16 | JS | Conference with David Dang re: permanent purging; review Carmicle's list of devices potentially subject to purging; email correspondence with Lynn Watson re: same; | 1.20 |
| 01/05/16 | JS | Multiple email correspondence with David Dang re: data to be purged; review files re: data pursuant to paragraph 8(c); email correspondence with Lynn Watson re: same. | 0.80 |
| 01/05/16 | MRE | Calls with J. Schwartz regarding procedure to purge Carmicle's electronic devices and storage sites of data pursuant to computer forensic protocol | 0.30 |
| 01/06/16 | JS | Email correspondence with David Dang re: log of documents to be purged retrieved under paragraph 8(c). | 0.20 |
| 01/07/16 | JS | Email correspondence with Lynn Watson and David Dang re: permanent purging of data. | 0.20 |
| 01/18/16 | JS | Review email correspondence from Jaosn Hale re: purging; email correspondence with Lloyd Chinn re: same. | 0.20 |
| 01/19/16 | JS | Email correspondence with Lloyd Chinn re: document purging; email correspondence with Jason Hale at One Source re: same. | 0.30 |
| 02/16/16 | JS | Review correspondence from One Source Discovery; email correspondence with Jason Hale re: electronic purging. | 0.20 |
| 02/19/16 | JS | Email communications with Jason Hale at One Source Discovery re: permanent purging. | 0.30 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 03/02/16 | MRE | Review and analyze Memorandum Opinion | ~~2.20~~ 0.6 |

BROWN JORDAN INTERNATIONAL INC.   April 14, 2016
BROWN JORDAN V. CARMICLE      Page 4
Invoice No. 160111000

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

| 03/08/16 | JS | Draft letter to Jason Hale re: check for purging data; conference with Dera Nevin re: same; | ~~1.80~~ 0.3 |

| 03/09/16 | JS | Email correspondence with Jason Hale re: data purging; | ~~0.20~~ 0.1 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | |
| 03/16/16 | MRE | ▓▓▓▓▓▓▓▓▓▓ being reviewing bills for attorneys' fees submission under the SCA ▓▓▓▓ | ~~1.40~~ 0.4 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | |
| 03/18/16 | JS | draft motion for attorneys' fees; conference with Matt Engel re: same; email correspondence with Dan Davis and Emilie Adams re: review of bills to apportion time spent on SCA; review bills for same. | ~~1.50~~ 0.7 |
| 03/18/16 | MRE | Discuss status and outstanding issues regarding ▓▓▓▓▓ and Motion for SCA Attorneys' Fees and Costs with J. Schwartz; ▓▓▓▓▓▓ research whether law clerk/paralegal time is compensable in 11th Circuit w/r/t motion for attorneys' fees | ~~2.60~~ 1.8 |
| 03/18/16 | EA | Review billing records for petition for attorneys' fees and costs; emails re same | 1.20 |
| 03/19/16 | DJD | Review docket entries for SCA-related work for fees petition | 0.50 |
| 03/22/16 | AHW | Annotate invoices for attorney fee calculation; conference JS re: questions on same | 0.80 |
| 03/22/16 | JS | Conference with Allan Weitzman re: SCA attorneys' fees and apportionment of time; ▓▓▓▓▓ | ~~1.00~~ 0.3 |
| 03/22/16 | MRE | Call with J. Schwartz and N. Shayler regarding work flow for costs and fees submissions going forward; communications with S. Pearlman and T. Bryan regarding witness expenses to be submitted as taxable costs | ~~0.80~~ 0.4 |
| 03/23/16 | JS | Review email correspondence from David Dang re: data purge; review Certificate of Destruction; email correspondence with Fred King re: same. | 0.20 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 03/24/16 | NHS | Review billing record and prepare costs submission for non-taxable costs | 5.30 |
| 03/26/16 | LBC | Confer F. King and emails with team re: costs and fees. | 0.40 |
| 03/26/16 | JS | Review bills to isolate SCA time. | 0.40 |
| 03/26/16 | MRE | Research whether a party may still file motion for attorneys' fees if notice of appeal has been filed | 0.60 |
| 03/27/16 | JS | Review bills to allocate SCA time for attorneys' fees and costs motion; draft motion. | 1.80 |
| 03/28/16 | JS | Review bills to allocate fees to SCA claim. | 2.10 |
| 03/28/16 | MRE | Begin researching for and drafting memorandum of law in support of motion for attorneys' fees and costs related to SCA claim; continue reviewing time entries over past year for those related to SCA claim and recoverable | 5.20 |
| 03/29/16 | JS | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; email correspondence with L.Chinn re: recoverable items for fees and costs under the SCA: review and mark bills for same. | ~~1.70~~ 0.7 |
| 03/29/16 | MRE | Continue drafting memo in support of Motion for Attorneys' Fees and Non-Taxable Costs: ▓▓▓▓▓▓ communications with J. Schwartz and N. Shayler regarding the same | ~~4.40~~ 3.4 |
| 03/30/16 | JS | Review bills to isolate entries for fee motion. | 0.30 |
| 03/30/16 | NHS | Review and organize local counsel invoices per J. Schwartz | 1.70 |
| 03/31/16 | MRE | Further drafting and revisions to Motion for Attorneys' Fees and Non-Taxable costs; communications with J. Schwartz and N. Shayler about the same | 3.60 |
| 04/01/16 | JS | Review and revise motion for attorneys' fees and costs. | 1.20 |
| 04/01/16 | MRE | Continue drafting and revising Motion for Attorneys' Fees and costs related to SCA claim; ▓▓▓▓▓ communications with Proskauer team and F. King about the same | ~~3.80~~ 1.9 |
| 04/02/16 | JS | Supplement and revise motion for attorneys' fees and costs: review judge Rosenberg's cases on applicable legal standard; review what evidence needs to be submitted to establish reasonableness of rates. | 5.50 |
| 04/03/16 | JS | Supplement and revise motion for attorneys' fees and costs: review bills to allocate time for attorneys' fees and costs under SCA. | 7.30 |
| 04/03/16 | MRE | Begin reviewing and researching issues and questions raised by J. Schwartz with regards to draft attorneys' fee motion | 1.20 |
| 04/03/16 | NHS | Review time entries in preparation for filing on attorney fees relating to the stored communications act. | 0.50 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 04/04/16 | LBC | Emails re: costs and fees. | ~~0.40~~ 0.2 |
| 04/04/16 | JS | Work on the fee motion and affidavit; multiple email correspondence and conferences with Matt Engel re: same; conference and email correspondence with Tom Williams re: submission of local counsel bills with fee petition; email correspondence with Nick Shayler re: redaction of invoices; review same | 5.00 |
| 04/04/16 | MRE | Review and revise draft motion for SCA-related attorneys' fees and expenses; draft Affidavit of L. Chim in support of motion | 8.80 |
| 04/05/16 | MRE | Review and revise draft Motion for Attorneys' Fees and Affidavit in Support; continue and complete reviewing invoices to mark up for SCA-related time to be submitted as exhibit to Affidavit; communications with team about the same | 4.70 |
| 04/05/16 | NHS | Revise Fee and Cost Petition | 2.80 |
| 04/06/16 | RCF | Redact Proskauer invoices per N. Shayler | 2.30 |
| 04/06/16 | JS | Multiple email correspondence with Tom Williams (KY local counsel) re: affidavit in support of fees; revise draft affidavit; | ~~1.50~~ 0.7 |
| 04/06/16 | MRE | Review final draft of Bill of Costs and supporting memo and prepare for service Carmicle pursuant to Local Rule 7.3; draft affidavit of T. Williams to be attached to Motion for Attorneys' Fees and Non-Taxable Costs; communications with team about the same | ~~1.80~~ 0.8 |
| 04/06/16 | NHS | Revise fee petition | 6.50 |
| 04/07/16 | RCF | Redact Proskauer invoices per N. Shayler | 5.00 |
| 04/07/16 | NHS | Review and update supporting documentation for Fee Petition. | 6.30 |
| 04/08/16 | RCF | Redact Proskauer invoices per N. Shayler | 1.00 |
| 04/08/16 | LBC | Emails re: cost motion; emails re: fees motion. | ~~0.40~~ 0.2 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | | |
| 04/08/16 | NHS | Update Fee petition and supporting documents | 6.80 |
| 04/09/16 | NHS | Update fee petition and supporting documents | 3.00 |
| 04/11/16 | MRE | Review and revise draft Motion for Attorneys' Fees and Non-Taxable Costs and associated Affidavit of Lloyd B. Chinn; communications with team about the same | 1.60 |
| 04/13/16 | MRE | Prepare for and attend call with L. Chinn and J. Schwartz regarding outstanding issues on Motion for Attorneys' Fees and Non-Taxable Costs; review and revise Motion and accompanying affidavit based on call; review and revise time entries to be submitted to court based on call | 4.30 |

| Attorney | Rate |
|---|---|
| ALLAN H. WEITZMAN | 710.00 |
| LLOYD B. CHINN | 885.00 |
| **Total For Partner** | |
| DANIEL J. DAVIS | 710.00 |
| EMILIE ADAMS | 655.00 |
| MATTHEW R. ENGEL | 365.00 |
| **Total For Associate** | |
| NICHOLAS H. SHAYLER | 250.00 |
| RACHEL C. FOSTER | 195.00 |
| **Total For Legal Assistant** | |
| NEW KLEBANOFF | 350.00 |
| **Total For Prac. Support** | |

**Professional Fees** $

| Disbursements and Other Charges | Amount |
|---|---|
| Practice Support Vendors | 14,485.95 |
| Professional Services | 5,260.06 |
| Computerized Research | 4,355.00 |
| Copying & Printing | 303.00 |
| Data Base Search Serv. | 251.70 |
| Local Transportation | 106.15 |
| Litigation Support | 105.00 |
| Delivery Services | 15.43 |
| Telephone | 5.22 |
| Postage | 0.98 |

**Disbursements and Other Charges**
Transcripts

**Amount**
(121.00)

**Disbursements and Other Charges**

$    24,767.49

**Total this Invoice**



# Proskauer >>

<span>Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299</span>

---

## REMITTANCE ADVICE

Federal ID 13-1840454

**BROWN JORDAN INTERNATIONAL INC.**
**475 WEST TOWN PLACE, SUITE 201**
**ST. AUGUSTINE, FL 32092**

**Invoice No. 160111000**
**Client/Matter No. 17456.0002**
**April 14, 2016**

**Remit To:**

> **Proskauer Rose LLP**
> **Eleven Times Square**
> **New York, NY 10036**
> **Attention: Accounts Receivable**

Total this Invoice



PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE



REFERENCE: 17456.0002